3E COMPANY ENVIRONMENTAL ECOLOGICAL
AND ENGINEERING, ATTN: LEGAL DEPT.
1905 ASTON AVE STE 100
CARLSBAD, CA  92008


9G ENTERPRISES INC (DBA SURVEY VITALS)
2723 CR 3672
SPRINGTOWN, TX  76082


A.T. STILL UNIVERSITY OF HEALTH SCIENCES
KIRKSVILLE COLL. OF OSTEOPATHIC MED.
800 W. JEFFERSON STREET
KIRKSVILLE, MO  63501


ABBOTT LABORATORIES INC
VASCULAR DEVICES DIVISION
75 REMITTANCE DRIVE #1138
CHICAGO, IL  60675-1138


ACCOUNTS RECEIVABLE MANAGEMENT SVCS
DBA QUE FIN. SERVICEWARE TECHNOLOGIES
8948 BARNES ST.
P.O. BOX 990003
BOISE, ID  83799-0003


ACCREDO HEALTH GROUP INC
6272 LEE VISTA BLVD.
ORLANDO, FL  32822

ACCRETIVE HEALTH
39918 TREASURY CENTER
CHICAGO, IL  60694-9900


ACCRETIVE HEALTH, INC.
ATTN: DR. EMAD RIZK, CEO
401 N. MICHIGAN AVE STE 2700
CHICAGO, IL  60611


ACCRETIVE HEALTH, INC.
ATTN: DANIEL ZACCARDO
401 N. MICHIGAN AVE STE 2700
CHICAGO, IL  60611


ACCRETIVE HEALTH, INC.
ATTN: DR. PAMELA MULSHINE, GM
231 S. LASALLE STE 500
CHICAGO, IL  60604


ACELL INC
P O BOX 347766
PITTSBURGH, PA  15251-4766


ACELL INC
ATTN: DIRECTOR CUSTOMER SERVICE
6640 ELI WHITNEY DRIVE
COLUMBIA, MD  21046

ACELL INC
ATTN: GENERAL COUNSEL
6640 ELI WHITNEY DRIVE
COLUMBIA, MD  21046


ACKER, ARNP CHRISTINE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


A-COMPLETE JANITORIAL SUPPLY
730 WEST A STREET
PASCO, WA  99301


ACOUSTICAL CEILINGS INC.
3600 W. 48TH AVE
KENNEWICK, WA  99337


ADVANCED TRANSFUSION SERVICES LLC
408 S. FREYA ST.
SPOKANE, WA  99202


ADVISORY BOARD COMPANY
THE ADVISORY BOARD COMPANY
2445 M STREET NW
WASHINGTON, DC  20037

AESCULAP IMPLANT SYSTEMS INC
PO BOX 536397
PITTSBURGH, PA  15253-5905


AESCULAP IMPLANT SYSTEMS INC
3773 CORPORATE PARKWAY
CENTER VALLEY, PA  18034


AGILITY RECOVERY-USA
P O BOX 600091
RALEIGH, NC  27675-6091


AIREFCO, INC.
MS70
P O BOX 4000
PORTLAND, OR  97208-4000


ALADDIN TEMP-RITE
P O BOX 8500-3431
PHILADELPHIA, PA  19178-3431


ALATTAR, M.D. FADI
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


ALCOR
20 THURBER BLVD

SMITHFIELD, RI  02917


AL-HAWAMDEH, M.D. MAHMOUD
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


ALIMED, INC.
ACCOUNTS RECEIVABLE
PO BOX 9135
DEDHAM, MA  02027-9135


ALLBRIGHT, MARK
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


ALLEN MEDICAL SYSTEMS
100 DISCOVERY WAY
ACTON, MA  01720


ALLERGAN USA, INC.
ATTN: JAMES CAGGIANO, VP
2525 DUPONT DRIVE
IRVINE, CA  92612


ALLERGAN USA, INC.
ATTN: GENERAL COUNSEL

2525 DUPONT DRIVE
IRVINE, CA  92612


ALLMED HEALTHCARE MANAGEMENT INC
621 SW ALDER STE 740
PORTLAND, OR  97205


ALLSCRIPTS HEALTHCARE LLC
8529 SIX FORKS ROAD
RALEIGH, NC  27615


ALSCO
1923 N WATERWORKS STREET
SPOKANE, WA  99212-1360


AMERICAN ACADEMY OF SLEEP MEDICINE
2510 NORTH FRONTAGE ROAD
ATTN:  MEMBERSHIP DEPT.
DARIEN, IL  60561


AMERICAN CATHETER CORP
6918 SE HARBOR CIRCLE
STUART, FL  34996-1965


AMERICAN COLL. OF CARDIOLOGY FDN
ATTN: GENERAL COUNSEL
2400 N STREET NW
WASHINGTON, DC  20037

AMERICAN HEALTHCARE SOLUTIONS
STEPHANIE DORWART, EVP & COO,
2300 FREEPORT ROAD STE. 9
NEW KENSINGTON, PA  15068


AMERICAN HEART ASSOCIATION, INC.
701 SECOND AVENUE SUITE 900
SEATTLE, WA  98104


AMERICAN MASTER TECH SCIENTIFIC INC
PO BOX 2539
LODI, CA  95241-2539


AMERICAN MEDICAL RESPONSE
AMBULANCE SERVICE, INC.
902 CENTER ST.
TACOMA, WA  98406


AMER. MED. RESPONSE AMBULANCE SVC INC
LEGAL DEPARTMENT
6200 S SYRACUSE WY STE 200
GREENWOOD VILLAGE, CO  80111


AMERICAN MOBILE ADVANTAGE, LLC
ATTN: ANTHONY LAVIGNA
11202 STEPHEN LANE
BELTSVILLE, MD  20705

AMERICAN RED CROSS BIOMEDICAL SVCS
ATTN: JOAN MANNING, ED
3131 N. VANCOUVER,
PORTLAND, OR  97208


AMERICAN RED CROSS BLOOD SERV
PO BOX 100805
PASADENA, CA  91189-0805


AMERICORP FINANCIAL LLC
877 S ADAMS RD
BIRMINGHAM, MI  48009


AMERICORP FINANCIAL LLC
P O BOX 633553
CINCINNATI, OH  45263-3553


AMERINET INC
CONTRACT ACCESS TEAM
TWO CITY PLACE SUITE 400
ST. LOUIS, MO  63141


AMPIAN STAFFING INC
126 W SEGO LILY DR STE 110
SANDY, UT  84070

ANDA INC
P O BOX 930219
ATLANTA, GA  31193-0219


ANDERSON, ARNPO PAMELA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


ANDERSON, FNP JOSHUA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


ANESTHESIA CONSULTANTS OF
TREASURE VALLE
P O BOX 24448 MS314448
SEATTLE, WA  98124-0448


ANGIODYNAMICS, INC
PO BOX 1549
ALBANY, NY  12201-1549


APIDEL TECHNOLOGIES LLC
CORPORATE CENTRE
1600 GOLF ROAD STE 1200
ROLLING MEADOWS, IL  60008

APOLLO ENDOSURGERY INC
32663 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0326


APOLLO SHEETMETAL INC
P O BOX 7287
KENNEWICK, WA  99336


APPLIED MEDICAL
PO BOX 894854
LOS ANGELES, CA  90189-4854


ARBOGAST, DUSTIN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


ARCADIAN HEALTH PLAN, INC.
ATTN: PRESIDENT
825 WASHINGTON ST STE 300
OAKLAND, CA  94607


ARGON MEDICAL DEVICES INC
P O BOX 677482
DALLAS, TX  75267


ECHAIZ-ARROYO, JOSE FERNANDO

C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


ARTHREX INC.
PO BOX 403511
ATLANTA, GA  30384-3511


ASEPSIS AIR CONTROL
PO BOX 69331
TUKWILA, WA  98168


ASSOC. OF COMMUNITY CANCER CENTER
MEMBERSHIP DEPARTMENT
11600 NEBEL ST STE 201
ROCKVILLE, MD  20852


ATENCIO, BRENDA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


ATTORNEY GENERAL OF THE UNITED STATES
DEPARTMENT OF JUSTICE ROOM B103
950 PENNSYLVANIA AVE NW
WASHINGTON, DC  20530-0001


ATWAL, M.D. TEGPAL

C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


AUDIO DIGEST FOUNDATION
450 N BRAND BLVD SUITE 900
GLENDALE, CA  91203-9807


AUREUS RADIOLOGY LLC
P O BOX 3037
OMAHA, NE  68103-0037


AYRES, M.D. BRUCE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


BAKER & MCKENZIE LLP
ATTN: LAURA K. CLINTON
815 CONNECTICUT AVE NW,
WASHINGTON, DC  20006


BAKER & MCKENZIE LLP
ATTN: DEBRA A. DANDENEAU
452 FIFTH AVE
NEW YORK, NY  10018


BANK OF AMERICA

PO BOX 660576
DALLAS, TX  75266-0576


BARD PERIPHERAL TECHNOLOGIES
C R BARD INC
PO BOX 75767
CHARLOTTE, NC  28275


BARD UROLOGICAL DIVISION
CR BARD, INC.
PO BOX 75767
CHARLOTTE, NC  28275


BARGREEN ELLINGSON INC
LOCKBOX #310055
PO BOX 94328
SEATTLE, WA  98124-6628


BARNES, TAMMY
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


BAROOAH, M.D. JUMEE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

BAXTER HEALTHCARE CORPORATION
C/O GLOBAL ANESTHESIA & CRITICAL CARE
1 BAXTER PARKWAY 5-3E
DEERFIELD, IL 60015


BAXTER HEALTHCARE I.V. SYSTEMS
PO BOX 33037
NEWARK, NJ 07188-0037


BAXTER, M.D. NANCY
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA 99336


BBC BIOCHEMICAL
PO BOX 1320
MOUNT VERNON, WA 98273


BEAVER-VISITEC INTERNATIONAL INC
P O BOX 842837
BOSTON, MA 02284-2837


BECKMAN COULTER INC.
DEPT. CH 10164
PALATINE, IL 60055-0789


BECKMAN COULTER, INC.
ATTN: JOSE BRITO,

MC 42-B06 PO BOX 169015
MIAMI, FL  33116-9015


BECKMAN COULTER, INC.
ATTN: JOSE BRITO,
11800 SW 147TH AVE.
MIAMI, FL  33196


BELCASTER, M.D. GARY
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


BENEFIT COORDINATORS CORPORATION
TWO ROBINSON PLAZA STE 200
PITTSBURGH, PA  15205-1324


BENSING, DO MEGAN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


BENTON COUNTY SHERIFF'S DEPARTMENT
BUREAU OF CORRECTIONS
7320 WEST QUINAULT AVE.
KENNEWICK, WA  99336-7665


BENTON COUNTY TREASURER

TAX PROCESSING CENTER
5600 W CANAL DR STE A
KENNEWICK, WA  99336-2327


BENTON FRANKLIN COMTY HEALTH ALLIANCE
7102 OKANOGAN PLACE
KENNEWICK, WA  99336


BENTON FRANKLIN ELDER SERVICES
C/O MR. MICHAEL PORTER
10 N WASHINGTON ST
KENNEWICK, WA  99336


BENTON FRANKLIN FAIR
1500 S OAK ST
KENNEWICK, WA  99337


BENTON FRANKLIN ORTHOPEDIC ASSOC PLL
711 S AUBURN ST
KENNEWICK, WA  99336


BENTON FRANKLIN ORTHOPEDIC ASSOCIATES
911 S WASHINGTON STE B
KENNEWICK, WA  99336


BENTON FRANKLIN ORTHOPEDICS
911 S. WASHINGTON ST STE B
KENNEWICK, WA  99336

BENTON FRANKLIN RETIRED SENIOR ET AL
CATHOLIC FAMILY AND CHILD SERVICE
2110 W. HENRY ST.
PASCO, WA  99301


BENTON PUD
PO BOX 6270
KENNEWICK, WA  99336


BILODEAU, LES
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


BIOCARE MEDICAL
60 BERRY DR
MARTINEZ, CA  94553


BIOCOMPOSITES, INC
700 MILITARY CUTOFF RD STE 320
WILMINGTON, NC  28405


BIOMERIEUX INC-FORMERLY
ORGANON TEKNIKA
PO BOX 500308
ST LOUIS, MO  63150-0308

BIOMET BIOLOGICS
75 REMITTANCE DR STE 3283
CHICAGO, IL  60675-3283


BI-STATE OCCUP. SAFETY & HEALTH PC
4303 W.27TH AVE STE D
KENNEWICK, WA  99338


BI-STATE OCCUP. SAFETY & HEALTH PC
ATTN: CHERYL CARABBA, CONT. ADMIN.
4303 W 27TH AVE STE D
KENNEWICK, WA  99338


BLAIR, CRNA LOIS
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


BLUE MOUNTAIN PATHOLOGY
P O BOX 1049
PENDLETON, OR  97801


BLUE MT REG TUMOR REGISTRY
2330 EASTGATE ST STE #105
WALLA WALLA, WA  99362

BOSTON SCIENTIFIC CORP
P O BOX 951653
DALLAS, TX  75395-1653


BOSTON SCIENTIFIC CORPORATION
ATTN: MANAGER, SHARED SERVICES
ONE BOSTON SCIENTIFIC WAY
MARLBOROUGH, MA  01752


BOSTON SCIENTIFIC CORPORATION
ONE BOSTON SCIENTIFIC PLACE
NATICK, MA  01760


BOSTON SCIENTIFIC NEUROMODULATION
P O BOX 951653
DALLAS, TX  75395-1653


BRACCO DIAGNOSTICS INC.
PO BOX 978975,
DALLAS, TX  75397-8952


BRADBURY, TAMIE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


BRAMSTEDT INSTRUMENTS, INC
703 NO. KITTITAS ST

ELLENSBURG, WA  98926


BRASSLER USA MEDICAL LLC
ONE BRASSLER BLVD
SAVANNAH, GA  31419


BRIGHTON GROUP
11747 NE 1 ST STE 310
BELLEVUE, WA  98005


BRITTEN BANNERS & EVENT SOLUTIONS INC
PO BOX 633723
CINCINNATI, OH  45263-3723


BRYANT, PA-C TRACEY
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


BRYTON CORPORATION
PO BOX 68177
INDIANAPOLIS, IN  46268


BUCHER, M.D. JAMES
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

C.D. SMITH CONSTRUCTION, INC.
889 E JOHNSON ST
PO BOX 1006
FOND DU LAC, WI  54935-1006


C3 PARTNERS
28717 BLUE CRANE COURT
WATERFORD, WI  53185


CABANILLA, M.D. LEANDRO T.
C/O TRIOS HEALTH
900 S AUBURN ST
KENNEWICK, WA  99336


CABASUG, M.D. MICHAEL
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


CAIN, M.D. ARTHUR
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


CAMBRIDGE COLLEGE
ATTN: PATTI WARD
4145 SW WATSON AVENUE
BEAVERTON, OR  97005

CANCADO, M.D. PAUL J.
216 W. 10TH AVE STE. 300
KENNEWICK, WA  99336


CANON FINANCIAL SERVICES INC.
158 GAITHER DR STE 200
MT. LAUREL, NJ  08054


CARDINAL HEALTH
7000 CARDINAL PLACE
DUBLIN, OH  43017


CARDINAL HEALTH
MEDICAL PRODUCTS AND SERVICE
PO BOX 100316
PASADENA, CA  91189-0316


CARDINAL HEALTH MEDICAL PRODUCTS
P O BOX 100316
PASADENA, CA  91189


CARDINAL HEALTH NUCLEAR PHARMACY SVC
NUCLEAR PHARMACY SERVICES
PO BOX 100552
PASADENA, CA  91189-0552

CARDINAL HEALTH PHARMACY SERVICES INC
21377 NETWORK PLACE
CHICAGO, IL  60673


CARDINAL HEALTH PHARMACY SERVICES INC
ATTN: VP, MANAGED SERVICES
1330 ENCLAVE PARKWAY
HOUSTON, TX  77077


CARDIOSOLUTION LLC
PO BOX 639028
CINCINNATI, OH  45263-9028


CARDIOSOLUTION, LLC
ATTN: PERRIN PEACOCK
4270 GLENDALE MILFORD
CINCINNATI, OH  45263-9028


CARE COMMUNICATIONS
205 W. WACKER DR STE 1900
CHICAGO, IL  60606-1214


CARE FUSION SOLUTIONS LLC
25565 NETWORK PLACE
CHICAGO, IL  60673-1255


CAREFUSION 2200

25146 NETWORK PLACE
CHICAGO, IL  60673-1250


CAREFUSION SOLUTIONS LLC
3750 TORREY VIEW COURT
SAN DIEGO, CA  92130


CARENA INC.
999 THIRD AVENUE
SUITE 680, SEATTLE WA  98104


CARENA INC.
999 THIRD AVE STE 680
SEATTLE, WA  98104


CARTER, FNP, MN, CDE AMY
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


CASCADE NATURAL GAS CORP
CT CORPORATION SYSTEM
711 CAPITOL WA S STE 204
OLYMPIA, WA  98501


CBORD GROUP INC.
61 BROWN ROAD
ITHACA, NY  14850

CELL MARQUE CORPORATION
DEPT 951
P O BOX 52194
PHOENIX, AZ  85072-2194


CENTRAL WASHINGTON UNIVERSITY
BRUCE PORTER
400 E UNIVERSITY WAY
ELLENSBURG, WA  98926-7474


CENTURION MEDICAL PRODUCTS
PO BOX 842816
BOSTON, MA  02284-2816


CEPHEID INC
P O BOX 204399
DALLAS, TX  75320-4399


CEPHEID INC.
904 CARIBBEAN DRIVE
SUNNYVALE, CA  94089-1302


CERTIFIEDMAIL.COM INC.
35 AIRPORT ROAD STE 120
MORRISTOWN, NJ  07960

CHANNING BETE CO. INC.
P O BOX 3538
SOUTH DEERFIELD, MA  01373-3538


CHARTCONNECT INC.
104 S. 6TH AVENUE
YAKIMA, WA  98902


CHARTER COMMUNICATIONS INC
CORPORATION SERVICE COMPANY
300 DESCHUTES WAY SW STE 304
TUMWATER, WA  98501


CHARTER FIBERLINK WA,-CCVII LLC
521 NE 136TH ST
VANCOUVER, WA  98684


CHAUDHRY, M.D. YASMIN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


CHAVALLO COMPLEX LLC
5927 W QUINAULT AVE
KENNEWICK, WA  99336


CHINTALAPANI, M.D. SHARMILA

C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

CHIRON DATA SYSTEMS INC.
1802 REGENT CT.
CORINTH, TX  76210

CHUA, M.D. JIMMY
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

CI SUPPORT LLC DBA CI INFORMATION
MANAGEMENT AND DBA CI SHRED
900 S. DAYTON
KENNEWICK, WA  99336

CI SUPPORT LLC DBA CI SHRED
P.O. BOX 7346
KENNEWICK, WA  99336

CICOTTE LAW FIRM
4310 WEST 24TH AVE STE 240
KENNEWICK, WA  99338

CIOX HEALTH
PO BOX 409669

ATLANTA, GA  30384


CISCO SYSTEMS CAPITAL CORP
P O BOX 742927
LOS ANGELES, CA  90074-2927


CISCO SYSTEMS CAPITAL CORPORATION
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087


CISCO SYSTEMS CAPITAL CORPORATION
170 WEST TASMAN DRIVE
SAN JOSE, CA  95134


CIT FINANCE LLC
10201 CENTURION PKWY N
JACKSONVILLE, FL  32256


CITY OF KENNEWICK
210 W 6TH AVENUE
KENNEWICK, WA  99336


CITY OF RICHLAND
2700 DUPORTAIL ST BLDG 100
PO BOX 190, MS-15
RICHLAND, WA  99352

CLAR DE JESUS, M.D. TERESITA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


CLEARWIRE US, LLC
ATTN: LEGAL DEPT
4400 CARILLON POINT
KIRKLAND, WA  98033


CLEVELAND HEARTLAB INC
P O BOX 8555
CAROL STREAM, IL  60197-8555


COCA-COLA BOTTLING COMPANY
OF THE TRI-CITIES
PO BOX 2405
PASCO, WA  99301


COFFEY COMMUNICATIONS INC
1505 BUSINESS ONE CIRCLE
WALLA WALLA, WA  99362


COLEMAN OIL
ATTN: KATHIE OTTE
529 E KENNEWICK AVE
KENNEWICK, WA  99336

COLLABORATIVE ALLIANCE FOR NURSING ET AL
ATTN: TONY SUNG, COO
111 DEERWOOD RD STE 200
SAN RAMON, CA  94583


COLLECTIVE MEDICAL TECHNOLOGIES INC,
4760 S HIGHLAND DRIVE #217
SALT LAKE CITY, UT  84117


COLLEGE OF AM PATHOLOGISTS
325 WAUKEGAN RD
NORTHFIELD, IL  60093-2750


COLUMBIA BASIN COLLEGE
TYRONE BROOKS, VP OF ADMIN SRVCS
2600 NORTH 20TH AVENUE
PASCO, WA  99301


COLUMBIA MALL PARTNERSHIP
1321 N COLUMBIA CENTER BLVD STE 335
KENNEWICK, WA  99336


COLUMBIA SNAKE RIVER IRRIGATORS ASSOC
3030 W. CLEARWATER AVE STE 205-A
KENNEWICK, WA  99336


COMM/TECH
605 N. GUM

PO BOX 6856
KENNEWICK, WA  99336


COMPHEALTH
6440 S MILLROCK DR. STE 175
SALT LAKE CITY, UT  84121


COMPHEALTH ASSOCIATES INC.
6451 N FEDERAL HWY STE 702
FORT LAUDERDALE, FL  33308


COMPRESSORS NORTHWEST AIRWARE INC
5800 B 188TH ST SW
LYNNWOOD, WA  98037


COMPUTER TECHNOLOGY CORPORATION
7301 MISSION RD STE 300
PRAIRIE VILLAGE, KS  66208


CONMED CORPORATION
CHURCH STREET STATION
PO BOX 6814
NEW YORK, NY  10249-6814


CONTROL SOLUTIONS INC
35851 INDUSTRIAL WAY STE D
ST HELENS, OR  97051

COOK MEDICAL INC
22988 NETWORK PLACE
CHICAGO, IL  60673-1229


COOPERSMITH HEALTH LAW GROUP
1809 SEVENTH AVE STE 1410
SEATTLE, WA  98101


COOPERSMITH LAW AND STRATEGY
THE TOWER BUILDING
1809 SEVENTH AVE STE 1410
SEATTLE, WA  98101


COOR, D.O. SAMUEL
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


COPIERS NORTHWEST
601 DEXTER AVE N
SEATTLE, WA  98109-4712


CORPUZ, M.D. GEEPRESS
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

CORWIN HEALTH PHYSICS
P O BOX 1707
CENTRALIA, WA  98531


COST MANAGEMENT SERVICES INC
ATTN: KARL WEISS
601 UNION ST STE 2600
SEATTLE, WA  98101


COVIDIEN SALES LLC
P O BOX 932928
ATLANTA, GA  31193-2928


COVIDIEN-FORMERLY US SURGICAL
P O BOX 120823
DALLAS, TX  75312-0823


CREEKRIDGE CAPITAL LLC
7808 CREEKRIDGE CIRCLE STE 250
EDINA, MN  55439


CROSS COUNTRY STAFFING
FILE # 50941
LOS ANGELES, CA  90074-0941


CS MANAGEMENT GROUP LLC
ATTN: PERRIN PEACOCK

4270 GLENDALE MILFORD
CINCINNATI, OH  45242


CSDVRS LLC
P O BOX 674954
DETROIT, MI  48267-4954


CURBELL MEDICAL PRODUCTS INC
62882 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0628


CURTIS, D.O. KYLE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


CUSTOMIZED COMMUNICATIONS INC
PO BOX 5566
ARLINGTON, TX  76005


CUT ABOVE, INC
109106 E 297 PR SE
KENNEWICK, WA  99338


D & G MECHANICAL INSULATION
P O BOX 1330
SUMNER, WA  98390-9998

DAKO NORTH AMERICA INC
FILE 742108
PO BOX 742108
LOS ANGELES, CA  90074-2108


DANIEL R. MERKLE P.S.
ATTY FOR UNIVERSITY OF PUGET SOUND
1325 4TH AVE STE 940
SEATTLE, WA  98101-2509


DAVIS WRIGHT TREMAINE
ATTN: RAGAN POWERS
1201 THIRD AVE STE 2200
SEATTLE, WA  98101-3045


DAVIS, D.O. APRIL
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


DAVOL SURGICAL DIVISION
C/O C R BARD INC
PO BOX 75767
CHARLOTTE, NC  28275


DE SANTIS, D.O. MARCO
C/O TRIOS HEALTH
900 S. AUBURN ST

KENNEWICK, WA  99336


DEERY, TAMMY
C/O TRIOS HEALTH
900 S AUBURN ST
KENNEWICK, WA  99336


DELL SOFTWARE INC
P O BOX 731381
DALLAS, TX  75373-1381


DELTA HEALTHCARE PROVIDERS
PO BOX 202940
DALLAS, TX  75320-2056


DELTA LOCUM TENENS, LLC
FOUR HICKORY CENTRE
1755 WITTINGTON PL STE 800
DALLAS, TX  75234


DENSOWS PHARMACY
1011 WRIGHT AVE.
RICHLAND, WA  99354


DEPARTMENT OF ENTERPRISE SERVICES
C/O DES TECHNOLOGY BROKERING SVCS
P.O. BOX 42453
OLYMPIA, WA  98504-2453

DPT OF HEALTH/NEWBORN SCREENING
REVENUE SECTION/OFFICE OF NEWBORNS
PO BOX 1099
OLYMPIA, WA  98507-1099


DEPARTMENT OF JUSTICE
US ATTORNEY'S OFFICE, E. D. OF WA
PO BOX 1494
SPOKANE, WA  99210-1494


DEPUY ORTHOPAEDICS, INC
5972 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693


DEPUY SPINE -JOHNSON & JOHNSON
5972 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693


DEPUY SYNTHES
PO BOX 8538-662
PHILADELPHIA, PA  19171-0662


DEPUY SYNTHES SALES INC
P O BOX 32639
PALM BEACH GARDENS, FL  33420-2639

DEPUY SYNTHES SALES INC.
325 PARAMOUNT DRIVE
RAYNHAM, MA  02767


DERMAHEALTH DERMATOLOGY PLLC
1305 FOWLER ST SUITE 1C
RICHLAND, WA  99352


DES MOINES UNIVERSITY COLLEGE ET AL
ATTN: SUTE & AFFILIATIONS MANAGER
3200 GRAND AVENUE
DES MOINES, IA  50312


DIAGNOSTIC IMAGING ASSOCIATES PC
COMMUNITY FIRST BANK
6401 W CLEARWATER AVE
KENNEWICK, WA  99336


DINGUS ZARECOR & ASSOCIATES
12015 E MAIN ST STE A
SPOKANE VALLEY, WA  99206


DIRECTV INC (AT&T INC)
CORPORATION SERVICE COMPANY
300 DESCHUTES WAY SW STE 304
TUMWATER, WA  98501

DISH NETWORK CORP
CORPORATION SERVICE COMPANY
300 DESCHUTES WAY SW STE 304
TUMWATER, WA  98501

DIZON, M.D. ERNESTO
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

DJO SURGICAL
PO BOX 660126
DALLAS, TX  75266-0126

DKB, INC
PO BOX 7302
KENNEWICK, WA  99336

DLSS FOR PROLASTIN DIRECT
PO BOX 741919
ATLANTA, GA  30374-1919

DOC-3730 PLAZA WAY MOB LLC
C/O PHYSICIANS REALTY L P
309 N WATER ST STE 500
MILWAUKEE, WI  53202

DOMINGUEZ-CESPEDES, M.D. JAMIE

C/O TRIOS HEALTH
900 S AUBURN ST
KENNEWICK, WA  99336


DRAEGER INC
LKBOX 13369
400A COMMERCE BLVD
CARLSTADT, NJ  07072


DUNLOP, DO SHEILA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


EAGLE VALLEY BANK N.A.
1946 WASHINGTON AVE S
STILLWATER, MN  55082


EBERLE VIVIAN, INC
206 RAILROAD AVENUE NORTH
KENT, WA  98032-4533


ECHAIZ-ARROYO, M.D. JOSE FERNANDO
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


ECRI INSTITUTE

5200 BUTLER PIKE
PLYMOUTH MEETING, PA  19462

EDWARDS LIFESCIENCES LLC
23146 NETWORK PLACE
CHICAGO, IL  60673-1231

EIDEBAILLY LLP
4310 17TH AVE. S.
P.O. BOX 2545
FARGO, ND  58108-2545

ELIPSE, INC.
ELAINE LIPS, PRESIDENT/CEO
11901 SANTA MONICA BLVD. STE 500
LOS ANGELES, CA  90025

ELITECH GROUP
370 WEST 1700 SOUTH
LOGAN, UT  84321-8212

ELLO, M.D. MARIA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

ELSEVIER
PO BOX 7247

PHILADELPHIA, PA  19170


EMC CORPORATION
176 SOUTH ST
HOPKINTON, MA  01748


EMPLOYMENT SECURITY DEPARTMENT
STATE OF WASHINGTON
PO BOX 34949
SEATTLE, WA  98124-1949


ENCOMPASS GROUP/ TSS DIV
DEPT 40254
P O BOX 740209
ATLANTA, GA  30374-0209


ENDOFILTER INC
PO BOX 390066
EDINA, MN  55439


ENGLISH, DO KAYLN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


EPLER, STEVEN
C/O TRIOS HEALTH
900 S. AUBURN ST

KENNEWICK, WA  99336


EPPS, BRUCE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


ERBE USA INC.
2225 NORTHWEST PARKWAY
MARIETTA, GA  30067


ERDENBERGER DESIGN GROUP INC
1922 NW LOVEJOY ST
PORTLAND, OR  97209


ESOLUTIONS ELECTRONIC COMMERCE
WS# 165
P O BOX 414378
KANSAS CITY, MO  64141


ESPRIT GRAPHIC COMMUNICATIONS
PO BOX 5493
KENNEWICK, WA  99336-0493


ETEX CORPORATION
675 MASSACHUSETTS AVE 12 FL
CAMBRIDGE, MA  02139

EVANS, ARNP JOHN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


EVANS, CNM LORI
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


EVERBANK COMMERCIAL FINANCE INC
P O BOX 911608
DENVER, CO  80291-1608


EVERBANK COMMERCIAL FINANCE INC
10 WATERVIEW BLVD, 2ND FL
PARSIPPANY  NJ  07054


EVERGREEN FINANCIAL SERVICES
PO BOX 9073
YAKIMA, WA  98909


EXP PHARMACEUTICAL SERVICES CORP
4332 EMPIRE RD
FORT WORTH, TX  76155-2716

EXPERIAN HEALTH INC
PO BOX 886133
LOS ANGELES, CA  90088-6133


FARMER BROTHERS COFFEE
P O BOX 732855
DALLAS, TX  75373-2855


FASTHEALTH CORPORATION
2330 UNIVERSITY BLVD STE. 814
TUSCALOOSA, AL  35401


FAVORITE HEALTHCARE STAFFING INC
PO BOX 803356
KANSAS CITY, MO  64180-3356


FEDEX
SAMEDAY SERVICE
PO BOX 371461
PITTSBURGH, PA  15250-7461


FENWAL, INC
26762 NETWORK PLACE
CHICAGO, IL  60673-1267


FIESTA PHARMACY
115 S. 10TH AVE.
PASCO, WA  99301

FIRST AMERICAN COMMERICAL BANCORP INC
255 WOODCLIFF DRIVE
FAIRPORT, NY  14450


FIRST AMERICAN EQUIPMENT FINANCE
FILE 1465
1801 W OLYMPIC BLVD
PASADENA, CA  91199


FISHER & PAYKEL HEALTHCARE INC
DEPT CH 16926
PALATINE, IL  60055-6926


FISHER HEALTHCARE
13551 COLLECTIONS CENTER DR
CHICAGO, IL  60693


FISHER HEALTHCARE
ATTN: CAPITAL CONTRACTING
11450 COMPAQ CENTER WEST DR STE #570
HOUSTON, TX  77070


FLESHER, M.D. MARK
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

FLORES, M.D. SERGIO
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


FLORES, MAYRA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


FLUKE ELECTRONICS-BIOMEDICAL
7272 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693


FLYNN MERRIMAN MCKENNON
8203 W QUINALT AVE STE 600
KENNEWICK, WA  99336


FOCUS ON THERAPEUTIC OUTCOMES INC
ATTN: MANAGER, PROVIDER RELATIONS
P.O. BOX 11444
KNOXVILLE, TN  37939


FOLLETT CORPORATION
BOX # 2806
P O BOX 8500
PHILADELPHIA, PA  19178

FORA, M.D. AHMAD
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


FORTUNE LAW OFFICE
ATTN: MIKE FORTUNE
101 CAMELOT DR. STE. 1
FOND DU LAC, WI  54935


FOUNDATION OF HEALTHCARE QUALITY
ATTN:  KRISTIN SITCOV
705 SECOND AVE STE 410
SEATTLE, WA  98104


FOX ROTHSCHILD LLP
ATTN: BRUCE J. BORRUS
1001 FOURTH AVE STE 4500
SEATTLE, WA  98154-1192


FRANZ FAMILY BAKERIES
P O BOX 742654
LOS ANGELES, CA  90074-2654


FRESENIUS KABI USA LLC
25479 NETWORK PLACE
CHICAGO, IL  60673

FRESENIUS MEDICAL CARE
P O BOX 749959
LOS ANGELES, CA  90074-9959


FRONTIER COMMUNICATIONS CORP
CORPORATION SERVICE COMPANY
300 DESCHUTES WAY SW STE 304
TUMWATER, WA  98501


FRONTIER NURSING UNIVERSITY INC.
195 SCHOOL STREET
HYDEN, KY  41749


FUJI FILM MEDICAL SYSTEMS USA INC
P O BOX 347689
PITTSBURGH, PA  15251-4689


G&G ORGANIZATION LTD D/B/A PFS GROUP
ATTN: JEFF L. GORKI
2600 NORTH LOOP WEST STE 150
HOUSTON, TX  77092


GALLARDO, JAZZLYN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

GARNER, CRNA NOELLE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


GAVINO, DR. GWENDOLYN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


GAVINO, DR. HAZEL
C/O TRIOS HEALTH
900 S AUBURN ST
KENNEWICK, WA  99336


GAVINO, M.D. ROMAN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


GCX CORPORATION
PO BOX 1410
SUISUN CITY, CA  94585-4410


GE HEALTHCARE
P O BOX 96483
CHICAGO, IL  60693

GE HEALTHCARE-DATEX-OHMEDA
DATEX-OHMEDA
PO BOX 641936
PITTSBURGH, PA  15264-1936


GE MEDICAL SYSTEMS INFO TECH
ATTN:  ACCOUNTS RECEIVABLE
5517 COLLECTIONS CENTER DR
CHICAGO, IL  60693


GENSCO, INC
PO BOX 2905
TACOMA, WA  98401


GI SUPPLY
200 GRANDVIEW AVENUE
CAMP HILL ,PA  17011-1706


GLAXOSMITHKLINE PHARMACEUTICALS
PO BOX 740415
ATLANTA, GA  30374-0415


GOLDSTEIN, M.D. ROBERT
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

GONZAGA UNIVERSITY
ATTN: ANA R. CHAVEZ
502 E. BOONE AVE
SPOKANE, WA  99258


GOOD HEALTH INC
DBA PREMIER PHARMACY SERVICES
410 CLOVERLEAF DRIVE
BALDWIN PARK, CA  91706


GRAINGER
DEPT 807998885
PO BOX 419267
KANSAS CITY, MO  64141-6267


GRAND CANYON UNIVERSITY
ATTN: CONHCP-OFE
3300 W. CAMELBACK ROAD
PHOENIX, AZ  85017


GROUP HEALTH COOPERATIVE
ATTN: STEPHEN J. KROL, EXEC. DIR.
PO BOX 34262
SEATTLE, WA  98124-1262


GUEVARA, M.D. IVAN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA 99336

GUEVRARA, M.D. SEAN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


H & N ELECTRIC INC,
DEPT 1234
P O BOX 121234
DALLAS, TX  75312-1234


HADDADIN, M.D. HASSAN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


HADEED, M.D. ANTHONY
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


HALL, SARAH
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


HAMPTON INN KENNEWICK AT SOUTHRIDGE
3715 PLAZA WAY
KENNEWICK, WA  99338

HANSEN, SHELLY
2210 CAPELLA CT
WEST RICHLAND, WA  99353


HARBORVIEW MEDICAL CENTER
DEPT. OF CLINICAL EDUCATION
PO BOX 359733
SEATTLE, WA  98104-2499


HARP, ARNP SUSAN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


HEALTH BILLING SYSTEMS, INC.
14700 28TH AVENUE N. STE 20
PLYMOUTH, MN  55447


HEALTH CAROUSEL LLC
PO BOX 714216
CINCINNATI, OH  45271-4216


HEALTH PHYSICS NORTHWEST
11535 S W 67TH
TIGARD, OR  97223

HEALTHCARE CONNECTIONS INC.
2770 N UNIVERSITY DR SUITE 2770
CORAL SPRINGS, FL  33065


HEALTHCARE INITIATIVE
6855 SOUTH HAVANA ST STE 650
CENTENNIAL, CO  80112


HEALTHCARE PARTNERS INC
1735 NORTH BROWN RD STE 100
LAWRENCEVILLE, GA 30043


HEALTHECAREERS NETWORK
MEDHUNTERS.COM
33292 COLLECTION CENTER DR
CHICAGO, IL  60693-0332


HEALTHMARK INDUSTRIES CO
DEPT 7058
P O BOX 30516
LANSING, MI  48909-8016


HEALTHPORT
PO BOX 409669
ATLANTA, GA  30384


HEALTHSTREAM INC

P O BOX 102817
ATLANTA, GA  30368-2847


HEGEL, STEVE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


HENDRICKSON, GARY
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


HENRY SCHEIN MEDICAL
P O BOX 7156
PASADENA, CA  91109-7156


HERITAGE NURSERY AND GARDEN CTR
PO BOX 7225
KENNEWICK, WA  99336


HERITAGE UNIVERSITY
240 FORT ROAD
TOPPENISH, WA  98948


HERRERA, MARTHA
C/O TRIOS HEALTH
900 S. AUBURN ST

KENNEWICK, WA  99336


HITACHI CAPITAL AMERICA CORP
800 CONNECTICUT AVE
NORWALK, CT  06854


HODKADAY, STEVE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


HOLDER, KIMBERLY
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


HOLM, MATTHEW
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


HOLOGIC INC
24506 NETWORK PLACE
CHICAGO, IL  60673


HUFF, JUSTIN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

HUI, LENA
C/O TRIOS HEALTH
900 S AUBURN ST
KENNEWICK, WA  99336


HVAC PLUS
2609 DEKALB PIKE UNIT 208
NORRISTOWN, PA  19401


ICON MEDICAL NETWORK
8100 SW NYBERG RD STE. #160
TUALATIN, OR  97062


IHHP INC.
32W201 CEDAR LANE
WAYNE, IL  60184


IMMUCOR, INC
PO BOX 102118
ATLANTA, GA  30368-2118


IMPRIVATA
DEPT CH 19529
PALATINE, IL  60055-9529


INCISIVE SURGICAL INC

14405 21ST AVENUE N SUITE 130
PLYMOUTH, MN  55447


INFINITY COMPOUNDING SOLUTIONS
1204 SE 28TH STREET SUITE 2
BENTONVILLE, AR   72712


INGMAR MEDICAL LTD
5940 BAUM BLVD
PITTSBURGH, PA  15206


INMAR
PO BOX 603107
CHARLOTTE, NC  28260


INNOMED INC
P O BOX 116888
ATLANTA, GA  30368-6888


INPRO CORPORATION
P O BOX 720
MUSKEGO, WI  53150


INSIGHT INVESTMENTS LLC
611 ANTON BLVD STE 700
COSTA MESA, CA  92626

INSIGHT INVESTMENTS, LLC
WELLS FARGO BANK NW, NA
260 N CHARLES LINDBERGH DR
SALT LAKE CITY, UT  84116


INSIGHTRA MEDICAL
9200 IRVINE CENTER DR STE 200
IRVINE, CA  92618


INTEGRA LIFESCIENCES CORP
P O BOX 404129
ATLANTA, GA  30384-4129


INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA  19101-7346


INTERSECT ENT
1555 ADAMS DRIVE
MENLO PARK, CA  94025


INTER-SPACE SERVICES INC.
LICENSED AS CLEARCHANNEL AIRPORTS
4635 CRACKERSPORT ROAD
ALLENTOWN, PA  19104-9597


INTUITIVE SURGICAL INC

DEPT. 33629
PO BOX 39000
SAN FRANCISCO, CA  94139


INTUITIVE SURGICAL INC
1020 KIFER RD
SUNNYVALE, CA  94086


INTUITIVE SURGICAL INC
CONTRACTS DEPT/GENERAL COUNSEL
1020 KIFER ROAD
SUNNYVALE, CA  94086


INVIVO CORPORATION
3650 NE 53RD AVENUE
GAINESVILLE, FL  32609


IPFS CORPORATION
24723 NETWORK PLACE
CHICAGO, IL  60673


IPSWITCH INC
P O BOX 3726
NEW YORK, NY  10008-3726


IRADIMED CORP
P O BOX 102590
ATLANTA, GA  30368-2590

ISENSTADT, JESSE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


ISO-MED INC.
P O BOX 79214
CORONA, CA  92877


JENNINGS, CRNA KRIS
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


JENNINGS, KRISTOPHER
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


JOHNSON & JOHNSON HEALTH CARE
5972 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693


JOHNSON & ORR
1038 JADWIN AVE
RICHLAND, WA  99352

KAKUMBA, M.D. KEMUNTO
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


KANNEGANTI, M.D. VAMSI
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


KANSAS CITY UNIV OF MED AND BIOSCI
ATTN: VALORIE MILLICAN, ADMIN DIR.
1750 INDEPENDENCE BLVD
KANSAS CITY, MO  64106


KANU, M.D. ERNEST
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


KAPLAN COLLEGE
500 SW 39TH ST.
SUITE 155
RENTON, WA  98057


KARULKAR, SHUKLA
C/O TRIOS HEALTH
900 S. AUBURN ST

KENNEWICK, WA  99336


KAUFMAN
HALL & ASSOCIATES INC.
8610 SOLUTION CENTER
CHICAGO, IL  60677-8006


KCI USA
PO BOX 301557
DALLAS, TX  75303-1557


KEENE PLAZA LLC
4900 TIEDMAN RD
BROOKLYN, OH  44144


KELLEY'S TELE-COMMUNICATIONS INC
ATTN: GERALD SOVEREIGN
8121 W GRANDRIDGE BLVD STE C
KENNEWICK, WA  99336


KENNEWICK, CITY OF
KENNEWICK FIRE DEPARTMENT
1811 S. ELY
KENNEWICK, WA  99337


KENNEWICK EMERGENCY PHYSICIANS
C/O DR. LOU KOUSSA
1245 PLATEAU DRIVE

RICHLAND, WA 99352


KENNEWICK GEN HOSP MEDICAL STAFF
MEDICAL STAFF
KENNEWICK, WA 99336


KENNEWICK MEDICAL-DENTAL CTR
922 SOUTH AUBURN ST.
KENNEWICK, WA 99336


KENNEWICK TRIOS 2014 LLC
889 E. JOHNSON ST
FOND DU LAC, WI 54935


KENNEWICK WA 2012 LLC
ATTN: ROBERT BAKER, MANAGING MEMBER
889 E JOHNSON ST
PO BOX 1006
FOND DU LAC, WI 54936-1006


KENNEWICK WA 2012 LLC
C/O MIKE P. FORTUNE
101 CAMELOT DR. STE. 1
FOND DU LAC, WI 54935


KENNEWICK WA 2012 LLC
ATTN: MARK THEDER
889 EAST JOHNSON ST.

FOND DU LAC, WI  54936-1010

KENTEC MEDICAL INC.
17871 FITCH
IRVINE, CA  92614

KERR, M.D. ELTON
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

KEY GOVERNMENT FINANCE, INC
PO BOX 74238
CLEVELAND, OH  44194

KEYBANK LEASING
1000 S MCCASLIN BLVD
SUPERIOR, CO  80027

KFORCE HEALTHCARE, INC.
ATTN: CONTRACTS MANAGEMENT
1001 EAST PALM AVENUE
TAMPA, FL  33605

KHAN, M.D. SHEIK N
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

KHAWANDI, M.D. WASSIM
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


KHIERAN, M.D. EMAD
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


KHOURI, M.D. AMER
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


KIDDY, M.D. ROBERT
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


KIE SUPPLY CORPORATION
KENNEWICK INDUSTRIAL & ELEC
113 E. COLUMBIA DRIVE
KENNEWICK, WA  99336-3786


KINAMED INC
820 FLYNN ROAD

CAMARILLO, CA  93012


KING SOFT WATER CO
1425 E. HOUSTON
SPOKANE, WA  99217


KOHAN, M.D. WAYNE,
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


KRISHNAN, M.D. CHARANYA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


KRONOS
P O BOX 743208
ATLANTA, GA  30374-3208


KUFFEL HULTGRENN KHLASHKE ET AL
ATTN: HEIDI ELLERD
1915 SUN WILLOWS BLVD STE A
PASCO, WA  99301


KUHN, CHRISTY
C/O TRIOS HEALTH
900 S. AUBURN ST

KENNEWICK, WA  99336


KUMAR, DARELL
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


LAERDAL MEDICAL CORP
LOCKBOX 784987
PHILADELPHIA, PA  19178-4987


LANDAUER INC
PO BOX 809051
CHICAGO, IL  60680-9051


LANE, POWELL
ATTN: BRUCE LEAVERTON
PO BOX 91302
SEATTLE, WA  98111-9402


LANGUAGE LINE SERVICES INC
PO BOX 202564
DALLAS, TX  75320


LARSON, ARNP KIM
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

LARSON, KIMBERLY R.
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


LDR SPINE USA INC
PO BOX 671716
DALLAS, TX  75267-1716


LEASING ASSOCIATES OF BARRINGTON INC
220 N RIVER STREET
EAST DUNDEE, IL  60118


LEASING ASSOCIATES OF BARRINGTON INC
33 WEST HIGGINS RD STE 1030
SOUTH BARRINGTON, IL  60010


LECO & ASSOCIATES
61 MCMURRAY ROAD
PITTSBURGH, PA  15241


LIFE FLIGHT NETWORK
ATTN: CHIEF FINANCIAL OFFICER
22285 YELLOW GATE LN STE 102
AURORA, OR  97002

LIFECENTER NORTHWEST ORGAN
DONATION NETWORK
11245 SE 6TH STE 100
BELLEVUE, WA  98004


LIFENET HEALTH
P O BOX 79636
BALTIMORE, MD  21279-0636


LIFENET HEALTH
1864 CONCERT DRIVE
VIRGINIA BEACH, VA   23453


LIFENET HEALTH NORTHWEST LLC
501 SW 39TH STREET
RENTON, WA  98057;


LINCOLN MEMORIAL UNIVERSITY
DEBUSK COLLEGE OF OSTEOPATHIC MEDICINE
6965 CUMBERLAND GAP PARKWAY
HARROGATE, TN  37752


LINK MEDICAL COMPUTING INC
1208-B VFW PARKWAY SUITE 203
WEST ROXBURY, MA  02132-4350


LOCUMTENENS.COM

PO BOX 405547
ATLANTA, GA  30384-5547


LOCUMTENENS.COM LLC
2655 NORTHWINDS PARKWAY
ALPHARETTA, GA  30009


LORENA MAYUGA, MD
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


LOURDES HEALTH NETWORK
MEDICAL STAFF OFFICE
520 N. 4TH AVE
PASCO, WA  99301


LOURDES MEDICAL CENTER
PO BOX 2568
PASCO, WA  99302


LOWER VALLEY HOSPICE/PALLIATIVE CARE
ATTN: EXECUTIVE DIRECTOR
3920 OUTLOOK ROAD
SUNNYSIDE, WA  98944


LOWER VALLEY HOSPICE/PALLIATIVE CARE
ATTN: DIRECTOR OF CLINICAL SERVICES

3920 OUTLOOK ROAD
SUNNYSIDE, WA  98944


LSU HEALTH SCIENCES CENTER
1501 KINGS HIGHWAY
SHREVEPORT, LA  71103


LTL MEDICAL LLC
P O BOX 940808
SIMI VALLEY, CA  93094


LU, M.D. STANLEE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


LUSTIG, ARNP, FNP-BC TABITHA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


MACHAON DIAGNOSTICS
3023 SUMMIT STREET
OAKLAND, CA  94609


MACKENZIE, VAUGHN E.
C/O TRIOS HEALTH
900 S. AUBURN ST

KENNEWICK, WA 99336

MADIGAN ARMY MEDICAL CENTER
ATTN: PATRICIA D. HOROHO, MAJ. GEN.
9040 FITZSIMMONS DRIVE
TACOMA, WA 98431-1100

MADIGAN ARMY MEDICAL CENTER
ATTN: DOUGLAS G. HAMRICK, PROJECT GM
78068 ORDNANCE ROAD
HERMISTON, OR 97838

MALEPATI, M.D. SHUMAL
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA 99336

MANAGED CARE PARTNERS INC
875 N ADDISON AVE STE # 200
ELMHURST, IL 60126

MANSHIP, KENNETH
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA 99336

MANSOUR, M.D. MOUHAMAD
C/O TRIOS HEALTH

900 S. AUBURN ST
KENNEWICK, WA  99336


MAQUET MEDICAL SYSTEMS USA
3615 SOLUTIONS CENTER
CHICAGO, IL  60677-3006


MARKS, CRNA ELIZABETH MARKS
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


MARKS, CRNA MICHAEL
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


MARTIN, HEIDI
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


MASIMO AMERICAS, INC.
40 PARKER
IRVINE, CA  92618


MAXIM HEALTH SERVICES INC.
DBA MAXIM HEALTH INFORMATION SERV.

1515 W 190TH ST. STE 300
GARDENA, CA  90248


MAXIT HEALTHCARE LLC
ATTN: ROBERT MOORE COO
705 EAST MAIN
WESTFIELD, IN  46074


MAYO COLLABORATIVE SERVICES
P O BOX 9146
MINNEAPOLIS, MN  55480-9146


MAYUGA, M.D. LORENA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


MB FINANCIAL BANK N.A.
6111 N RIVER RD
ROSEMONT, IL  60018


MCBRIDE, ARNP BERNADETTE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


MCDONALD, SCOTT
C/O TRIOS HEALTH

900 S. AUBURN ST
KENNEWICK, WA  99336


MCINTOSH, SHIRLEY
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


MCKESSON HEALTH SOLUTIONS
22423 NETWORK PLACE
CHICAGO, IL  60673


MCKESSON TECHNOLOGIES INC
PO BOX 98347
CHICAGO, IL  60693-8347


MCKESSON TECHNOLOGIES INC
PRACTICE PARTNER, ATTN: ACCOUNTING
2401 4TH AVE STE 700
SEATTLE, WA  98121


MCKESSON TECHNOLOGIES INC
ATTN: GENERAL COUNSEL
2401 4TH AVE STE 700
SEATTLE, WA  98121


MCMURRY/TMG, LLC
ATTN: CFO MCMURRY/TMG LLC

1010 E. MISSOURI AVE.
PHOENIX, AZ  85014


MCNABB, M.D. JENNIFER
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


MEADOW GOLD DAIRY
P O BOX 710960
DENVER, CO  80271-0960


MEADOW SPRINGS COUNTRY CLUB
700 COUNTRY CLUB PLACE
RICHLAND, WA  99352


MECHTRONICS CONTROLS
2615 WEST CASINO RD UNIT 5D
EVERETT, WA  98204


MED ASSETS NET REVENUE SYSTEMS LLC
ATTN: LEGAL/CONTRACTING
5543 LEGACY DRIVE
PLANO, TX  75024


MED ONE CAPITAL FUNDING LLC
10712 S 1300 E
SANDY, UT  84094

MED TRAVELERS INC
5001 STATESMAN DRIVE
IRVING, TX  75063


MEDASSETS INC
PO BOX 733492
DALLAS, TX  75373-3492


MEDCALL NORTHWEST INC
PO BOX 6507
KENNEWICK, WA  99336


MEDESTAR
1300 DALLAS PARKWAY STE 1000
DALLAS TX   75001


MEDFORMS MEDICAL FORMS MANAGEMENT
PO BOX 40333
NASHVILLE, TN  37204-0333


MEDICAL COST CONTAINMENT PROF'LS LLC
333 H STREET SUITE 5000
CHULA VISTA, CA  91910


MEDICAL DOCTOR ASSOCIATES INC

PO BOX 277185
ATLANTA, GA  30384-7185


MEDICAL DOCTOR ASSOCIATES INC
4775 PEACHTREE INDUSTRIAL BLVD #300
NORCROSS, GA  30092


MEDICAL DOCTOR ASSOCIATES INC
145 TECHNOLOGY PARKWAY NW
NORCROSS, GA  30092


MEDICAL SOLUTIONS INC
909 N. 96TH ST STE 201
OMAHA, NE  68114


MEDICUS HEALTHCARE SOLUTIONS
22 ROULSTON ROAD
WINDHAM, NH  03087


MEDIMEDIA USA INC-KRAMES
PO BOX 90477
CHICAGO, IL  60696-0477


MEDI-TECH DIVISION
BOSTON SCIENTIFIC CORP
P O BOX 951653
DALLAS, TX  75395-1653

MEDIVATORS
N.W. 9841, P O BOX 1450
MINNEAPOLIS, MN  55485


MEDTRONIC MINIMED INC
ATTN: BARBARA EVANS, EDUC. DEPT.
18000 DEVONSHIRE STREET
NORTHRIDGE, CA  91325-1219


MEDTRONIC NEUROMODULATION
7000 CENTRAL AVE. NE RCE 230
FRIDLEY, MN  55432


MEDTRONIC USA INC (NEUROMODULATION)
4643 COLLECTION CENTER DR.
CHICAGO, IL  60693


MEDTRONIC USA INC (NEUROMODULATION)
4642 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693


MERIT MEDICAL SYSTEMS INC
PO BOX 204842
DALLAS, TX  75320-4842


MERRY X-RAY

4444 VIEWRIDGE AVENUE SUITE A
SAN DIEGO, CA  92123


MICROAIRE SURGICAL INSTRUMENTS
LOCK BOX 96565
CHICAGO, IL  60693


MICROPORT ORTHOPEDICS INC
5677 ARLINE ROAD
ARLINGTON, TN  38002


MICROTEK MEDICAL INC
PO BOX 911633
FILE 4033P
DALLAS, TX  75391-1633


MICROVASIVE DIVISION
BOSTON SCIENTIFIC CORPORATION
PO BOX 951653
DALLAS, TX  75395-1653


MIDWESTERN UNIVERSITY
CENTRALIZED OFF. OF EXPERIENTIAL EDUC.
555 31ST STREET HHH STE 305
DOWNES GROVE, IL  60515


MILNE TOOL REPAIR
1303 W LEWIS STREET

PASCO, WA  99301

MIMEDX GROUP INC
1775 WEST OAK COMMONS COURT NE
MARIETTA, GA  30062

MITCHELL, JENNIFER
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

MIZUHO ORTHOPEDIC SYSTEMS INC
DEPT CH 16977
PALATINE, IL  60055-6977

MOON SECURITY SERVICES INC
P.O. DRAWER B
PASCO, WA  99302

MOORE, KRISTIE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

MORRISON, CRNA TROY
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

MORRISON, M.D. DAVID S.
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


MSR NORTHWEST INC
3333 N KENNICOTT AVE
ARLINGTON HEIGHTS, IL  60004-1429


MUCH SHELIST PC
ATTN: JEFFREY A. JUNG
1919 N WACKER DR STE 1800
CHICAGO, IL  60606


MUELLER, M.D. JUERGEN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


MUONG, DO JENNIFER
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


MURAD, M.D. HANI MURAD
C/O TRIOS HEALTH
900 S. AUBURN ST

KENNEWICK, WA 99336


MUSCULOSKELETAL TRANSPLANT FOUND.
P O BOX 415911
BOSTON, MA 02241


MUSCULOSKELETAL TRANSPLANT FOUND.
EDISON CORPORATE CENTER
125 MAY ST STE 300
EDISON, NJ 08837


MVAP MEDICAL SUPPLIES INC
1415 LAWRENCE DRIVE NE
BURY PARK, CA 91320


NAJERA, M.D. ALEX
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA 99336


NATIONAL NEUROMONITORING SERVICES
P O BOX 592442
SAN ANTONIO, TX 78259-0172


NATIONAL RESEARCH CORPORATION
1245 Q ST.
LINCOLN, NE 68508

NATUS MEDICAL
P O BOX 3604
CAROL STREAM, IL  60132-3604


NATUS NEUROLOGY INC
88059 EXPEDITE WAY
CHICAGO, IL  60695-0001


NATUS-BIO-LOGIC DIVISION
P O BOX 3604
CAROL STREAM, IL 60132-3604


NAVEX GLOBAL INC
PO BOX 60941
CHARLOTTE, NC  28260-0941


NAZAR, M.D. QAYYUM
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


NCMI CORPORATION
1919 N. PITTSBURGH ST. STE B
KENNEWICK, WA  99336


NEC NETWORKS LLC D/B/A CAPTURERX

ATTN: PRESIDENT/CEO
10100 REUNION PLACE STE 700
SAN ANTONIO, TX  78216


NEOGENOMICS LABORATORIES INC
P O BOX 864403
ORLANDO, FL  32886-4403


NESTLE HEALTHCARE NUTRITION INC
12500 WHITEWATER DRIVE
MINNETONKA, MN  55343


NEWCOMER SUPPLY
2505 PARVIEW ROAD
MIDDLETON, WI  53562


NEXT MEDICAL STAFFING LLC
P O BOX 714309
CINCINNATI, OH  45271-4309


NIEMUTH, MARIA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


NORCO INC
ATTN: MIKE CALCATERRA
6102 E TRENT AVE

SPOKANE VALLEY, WA  99212


NORIDIAN ADMINISTRATIVE SERVICES
P O BOX 6730
FARGO, ND  58103


NORTHWEST MEDSTAR
P O BOX 469
SPOKANE, WA  99210


NORTHWEST SUPPLY INC
PO BOX 2395
SEQUIM, WA  98382


NW TELEHEALTH/INLAND NW HEALTH SERV.
ATTN: TONI STRONG-BOWERS, FINANCE DEPT.
601 WEST 1ST AVENUE
SPOKANE, WA  99201


NORTHWEST TISSUE SERVICES
501 SW 39TH STREET
RENTON, WA  98057


NORTHWEST ULTRASOUND
11864 89TH PLACE NE
KIRKLAND, WA  98034

NUANCE COMMUNICATIONS
P O BOX 2561
CAROL STREAM, IL  60132-2561


NUVASIVE
C/O COGENCY GLOBAL INC.
850 NEW BURTON RD STE 201
DOVER, DE  19904


NW MONITORING LLC
1944 GOLDEN MAPLES CT NW
OLYMPIA, WA  98502


O'BRIEN, TINA
C/O TRIOS HEALTH
900 S AUBURN ST
KENNEWICK, WA  99336


OFFICE DEPOT INC.
PO BOX 29248
PHOENIX, AZ  85038-9248


OFFICE OF STATE TREASURER, ST OF WA
ATTN: DEP STATE TREASURER FOR DEBT MGT.
LEGISLATIVE BLDG, RM 230, PO BOX 40200
OLYMPIA, WA  98504

OGDEN MURPHY WALLACE PLLC
901 FIFTH AVENUE STE 3500
SEATTLE, WA 98164-2008


O'KEEFFE, DO CHRISTOPHER
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA 99336


OLYMPUS AMERICA INC
DEPT 0600
PO BOX 120600
DALLAS, TX 75312-0600


OLYMPUS AMERICA INC
3500 CORPORATE PARKWAY
CENTER VALLEY, PA 18034


OMNICELL TECHNOLOGIES INC
590 E. MIDDLEFIELD RD
MOUNTAIN VIEW, CA 94043-4008


OMNICELL TECHNOLOGIES INC/CREEKRIDGE
2975 REGENT BLVD
PO BOX 204650
IRVING, TX 75063


ON ASSIGNMENT STAFFING SERVICES INC

9987 CARVER ROAD STE 510
BLUE ASH, OH  45242


ON HOLD MARKETING SERVICES INC
6840 W. 70TH ST.
SHREVEPORT, LA  71129


ONE WORLD TELECOMMUNICATIONS INC
ATTN: DONALD R. SHORT
415 N QUAY BLDG B
KENNEWICK, WA  99336


ONUORAH, M.D. OBIOMA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


OPTION CARE ENTERPRISES INC
C/O LEGAL DEPARTMENT
1411 LAKE COOK ROAD MS L 321
DEERFIELD, IL  60015


OPTI-WEST
309 EAST SECOND STREET
POMONA, CA  91766


OPTUM BANK INC
2525 LAKE PARK BLVD

SALT LAKE CITY, UT  84120

OPTUMHEALTHBANK INC
2525 LAKE PARK BLVD
SALT LAKE CITY, UT  84120

OREGON CORRECTIONS ENTERPRISES
CHRISTY DAVIS, CONTRACTS MANAGER
P.O. BOX 12849
SALEM, OR  97309

ORGANOGENESIS INC
DEPT 2542
PO BOX 122542
DALLAS, TX  75312

ORGANOGENESIS INC
150 DAN ROAD
CANTON, MA   02021

OROZCO, LORIE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

ORTHO-CLINICAL DIAGNOSTICS INC
PO BOX 3655
CAROL STREAM, IL  60132-3655

ORTHOFIX INC
3451 PLANO PARKWAY
LEWISVILLE, TX  75056


ORTHO-MED INC
14875 SW 72ND AVENUE
TIGARD, OR  97224


OTIS ELEVATOR COMPANY
510 E NORTH FOOTHILLS DRIVE
SPOKANE, WA  99207


OTIS ELEVATORCOMPANY
P O BOX 73579
CHICAGO, IL  60673-7579


OUTCOME SCIENCES INC
P O BOX 601070
CHARLOTTE, NC  28260-1070


OWEN LAW GROUP
1001 FOURTH AVE STE 3200
SEATTLE, WA  98154


OWENS & MINOR INC-PORTLAND

P O BOX 53523
LOS ANGELES, CA  90074-3523


OXARC INC
ATTN: JANA L. NELSON
4003 E. BROADWAY
SPOKANE, WA  99202


P. S. MEDIA INC
7303 W CANAL DR SUITE A-102
KENNEWICK, WA  99336


PACIFIC BREEZE-WOODINVILLE
P O BOX 1663
WOODINVILLE, WA  98072


PACIFIC LITHOTRIPSY SERVICES
P O BOX 1727
ROSEBURG, OR  97470


PACIFIC MEDICAID SERVICES INC
1120 CHERRY STREET STE 300
SEATTLE WA  98104


PACIFIC MEDICAL INC
ATTN: JEFF LEONARD
1700 N. CHRISMAN RD.
TRACY, CA  95304

PACIFIC MICROSYSTEMS LLC
2602 S 38TH ST PMB 106
TACOMA, WA  98409


PACIFIC NW UNIV. OF HEALTH SCIENCES
COLLEGE OF OSTEOPATHIC MEDICINE
200 UNIVERSITY PARKWAY
YAKIMA, WA  98901


PACIFIC SURGICAL SPECIALITIES LLC
428 W. 21ST AVE
SPOKANE, WA  99203


PACIFIC SURGICAL SPECIALTIES LLC
10 N. POST STREET STE 615
SPOKANE, WA  99201


PACIFIC UNIVERSITY
COLLEGE OF HEALTH PROFESSIONS
190 SE 8TH AVENUE STE 230
HILLSBORO, OR  97123


PARAGARD DIRECT
12601 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0126

PARAGON CORPORATE HOUSING
2455 GEORGE WASHINGTON WY STE D-114
RICHLAND, WA  99354


PARAGON HEALTHCARE INC
ATTN: RICHARD ALLEN, PRESIDENT/CEO
17111 PRESTON ROAD SUITE 160
DALLAS, TX  75248


PARAMOUNT SUPPLY COMPANY
PO BOX 6063
KENNEWICK, WA  99336


PARTSSOURCE LLC
P O BOX 645186
CINCINNATI, OH  45264-5186


PASSPORT HEALTH COMMUNICATIONS INC
720 COOL SPRINGS BLVD. SUITE 450
FRANKLIN, TN  37067


PATEL, M.D. JITEN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


PATHWAY DESIGN

8890 SW LAUREL LEAF
PORTLAND, OR  97225


PATTERSON BELKNAP
ATTN: BRIAN P. GUINEY
1133 AVENUE OF THE AMERICAS
NEW YORK, NY  10036


PENNSYLVANIA COLLEGE OF TECHNOLOGY
ATTN: PHYSICIAN ASSISTANT PROGRAM
ONE COLLEGE AVENUE DIF 123
WILLIAMSPORT, PA  17701


PEPPARD, CRNA CORY
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


PERFECTION GLASS INC
15 N AUBURN
KENNEWICK, WA  99336


PETNET SOLUTIONS INC
P O BOX 2714
CAROL STREAM, IL  60132-2714


PETNET SOLUTIONS INC
ATTN: CONTRACT ADMINISTRATION

810 INNOVATION DRIVE
KNOXVILLE, TN  37932


PFIZER INC
P O BOX 417510
BOSTON, MA  02241-7510


PFS GROUP
2600 NORTH LOOP WEST STE 150
HOUSTON, TX  77092


PHARMACY-LITE PACKAGING
PO BOX 1109
ELYRIA, OH  44036


PHARMEDIUM SERVICES LLC
39797 TREASURY CENTER
CHICAGO, IL  60694-3900


PHASE 2 ELECTRIC INC
2146 N COMMERCIAL AVE
PASCO, WA  99302


PHILADELPHIA UNIVERSITY
ATTN: JAMES P. HARTMAN CPA
4201 HENRY AVE.
PHILADELPHIA, PA  19144

PHILIPS MEDICAL CAPITAL
P O BOX 92449
CLEVELAND, OH  44193-0003


PHILIPS MEDICAL CAPITAL LLC
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA  19087-1453


PHILIPS MEDICAL SYSTEMS
PO BOX 100355
ATLANTA, GA  30384-0355


PHIPPS, DO MBA HEATHER
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


PHYSICIANS REALTY TRUST
309 N WATER ST STE 500
MILWAUKEE, WI  53202


PHYSIO-CONTROL INC
12100 COLLECTIONS CENTER DR
CHICAGO, IL  60693


PILLAI, M.D. RANJI

C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99432


PINKERTON SERVICES GROUP
ATTN: JAMES M. POWELL, III
6100 FAIRVIEW ROAD SUITE 900
CHARLOTTE, NC  28210-3277


PINNACLE PAIN CENTER
7401 W. HOOD PLACE STE 200
KENNEWICK, WA  99336


PINNACLE PAIN CENTER PS
ATTN: PRESIDENT
7401 W. HOOD PLACE #200
KENNEWICK, WA  99336


PIPELINE HEALTH HOLDINGS LLC
ATTN: CHIEF EXECUTIVE OFFICER
600 CALIFORNIA STREET STE 520
SAN FRANCISCO, CA  94108


PITNEY BOWES CREDIT CORPORATION
PO BOX 371887
PITTSBURGH, PA  15250-7887


PITNEY BOWES GLOBAL FINANCIAL SVCS LLC

P.O. BOX 856460
LOUISVILLE, KY  40285-6460


PIXILEUM LLC
11030 SE 270TH STREET
KENT, WA  98030


PLEYO, ARNP ROBERT
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


PLUMBMASTER
PO BOX 117187
ATLANTA, GA  30368-7178


PREFERRED MEDICAL PRODUCTS
PO BOX 100
DUCKTOWN, TN  37326


PREMERAFIRST INC
PO BOX 327
SEATTLE, WA  98111-0327


PREMIER INC
5882 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

PREMIER INC
ATTN: ANGELA LANNING
13034 BALLANTYNE CORPORATE PLACE
CHARLOTTE, NC  28277


PRESS GANEY ASSOCIATES INC
ATTN: CONTRACTS DEPT.
404 COLUMBIA PLACE
SOUTH BEND, IN  46601


PRESS GANEY ASSOCIATES INC
BOX 88335
MILWAUKEE, WI  53288-0335


PRICE, D.P.M. SAMANTHA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


PRIME ALLIANCE BANK
1868 SOUTH 500 WEST
WOODS CROSS, UT  84087


PRIME TIME HEALTHCARE LLC
PO BOX 3544
OMAHA, NE  68103-0544

PRINGLES POWER VAC INC
2395 ROBERTSON DRIVE
RICHLAND, WA  99354


PROGRESSIVE MEDICAL CORP
20660 84TH AVENUE SOUTH
KENT, WA  98032


PROGRESSIVE MEDICAL INC
P O BOX 771410
ST LOUIS, MO  63177-2410


PRONERVE PHYSICIANS (IN) LLC
ATTN: MANAGER
7600 E. ORCHARD ROAD STE 200-N
GREENWOOD VILLAGE, CO  80111


PRONERVE LLC
ATTN: CHIEF OPERATING OFFICER
7600 E. ORCHARD ROAD STE 200-N
GREENWOOD VILLAGE, CO  80111


PROVATION CAPITAL
7808 CREEKRIDGE CIRCLE STE 250
EDINA, MN  55439


PROVIDENCE HEALTH & SERVICES

2001 LIND AVE SW
RENTON, WA  98057


PROVIDENCE HEALTH & SERVICES
D/B/A PROVIDENCE MEDICAL GROUP
101 WEST 8TH AVENUE
SPOKANE, WA  99204


PROVIDENCE HEALTH & SERVICES
D/B/A PROVIDENCE MEDICAL GROUP
PO BOX 2555
SPOKANE, WA  99220-2555


PST SERVICES
P O BOX 742526
ATLANTA, GA  30374-2526


PST SERVICES INC
ATTN: VICE PRESIDENT AND GM
5995 WINDWARD PARKWAY
ALPHARETTA, GA  30005


PST SERVICES INC
ATTN: GENERAL COUNSEL
5995 WINDWARD PARKWAY
ALPHARETTA, GA  30005


PULIDO, M.D. BERNARD

C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


PURCHASING POWER LLC
ATTN: GENERAL COUNSEL
1375 PEACHTREE STREET STE 500
ATLANTA, GA  30309


QUALICENTERS INLAND NORTHWEST LLC
C/O FRESENIUS MEDICAL CARE NORTH AMERICA
920 WINTER STREET
WALTHAM, MA  02451-1457


QUALIS HEALTH
ATTN: JOHNATHAN R. SUGARMAN, MD, MPH
P.O. BOX 33400
SEATTLE WA  98133-0400


QUANTROS INC
DEPT CH 16932
PALATINE, IL  60055-6932


QUANTROS INC
ATTN: ROOP K. LAKKARAJU, CFO
475 SYCAMORE DRIVE
MILPITAS, CA  95035

QUANTUM MEDICAL
15800 NW 15TH AVE
MIAMI, FL  33169


QUE FINANCIAL SERVICEWARE TECH.
8948 BARNE ST.
P.O. BOX 990003
BOISE, ID 83799-0003


QUINONEZ, D.O. JONATHAN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


QUORUM HEALTH RESOURCES LLC
1573 MALLORY LANE SUITE 200
BRENTWOOD, TN  37027


R W MEDICAL EDUCATION
1340 NIPSIC AVENUE
BREMERTON, WA  99310


RAJAYER, M.D. SALIL
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


RAMESH, M.D. MUTHULAKSHMI

C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

RASEY, NNP, ARNP VALERIE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

RECORD MANAGEMENT SERVICES INC.
P.O. BOX 7321
KENNEWICK, WA  99336

RELAYHEALTH
PO BOX 98347
CHICAGO, IL  60693-8347

RENDON, ARNP JULIE PECK
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

RENU MEDICAL
830 80TH STREET SW SUITE #100
EVERETT, WA  98203

RESPIRONICS-PHILIPS HOME HEALTHCARE
P O BOX 405740

ATLANTA, GA  30384


REXEL INC
P O BOX 418759
BOSTON, MA  02241-8759


RF TECHNOLOGIES
PO BOX 8444
CAROL STREAM, IL  60197-8444


RIMPLER, CRNA SCOTT RICHARD
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


RITTENHOUSE BOOK DISTRIBUTORS INC
511 FEHELEY DRIVE
KING OF PRUSSIA, PA  19406


RIVERVIEW HIGH SCHOOL
ATTN: ATHLETIC DIRECTOR
36509 S LEMON DR
KENNEWICK, WA  99337


ROCKY VISTA UNIVERSITY LLC
COLLEGE OF OSTEOPATHIC MEDICINE
8401 S. CHAMBERS ROAD
PARKER, CO  80134

RODRIGUEZ INTERIANO HANSON & RODGERS
ATTN: MEGAN MURPHY
421 W RIVERSIDE AVE STE 353
SPOKANE, WA  99201


RODRIGUEZ INTERIANO HANSON & RODGERS
7502 WEST DESCHUTES PL
KENNEWICK, WA  99336


ROMAN, M.D. MARVIN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


ROY, C.R.N.A. BLAKE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


RR DONNELLEY COMPANY
PO BOX 932721
CLEVELAND, OH  44193


RUEDA, KRISTINE, GRACE P.
C/O TRIOS HEALTH
900 S AUBURN ST
KENNEWICK, WA  99336

RUELAS, CHRISTINA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

RUSSELL, BEVERLY
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

RXC ACQUISITION COMPANY/RXCROSSROADS
ATTN: CHIEF PRIVACY OFFICER
10350 ORMSBY PARK PLACE STE 500
LOUISVILLE, KY  40223

RYAN LLC
ATTN: CHAIRMAN AND CEO
13155 NOEL ROAD SUITE 100
DALLAS, TX  75240

RYAN, SWANSON & CLEVELAND PLLC
ATTN: PAUL MEIER
1201 THIRD AVE STE 3400
SEATTLE, WA  98101-3034

SADO, M.D. FCCP ANTHONY
C/O TRIOS HEALTH

900 S. AUBURN ST
KENNEWICK, WA  99336


SAHAI, M.D. MADHU
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


SAINT JOSEPH'S COLLEGE
NURSING DEPARTMENT
278 WHITES BRIDGE RD.
STANDISH, ME  04084


SALISBURY, M.D. ROBERT
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


SAMSAR ATM CO INC
411 WESTLAKE AVENUE NORTH
SEATTLE, WA  98109


SANBORN, RICHELLE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


SANDERS, LORETTA

C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


SANOFI PASTEUR INC
12458 COLLECTIONS CENTER DR
CHICAGO, IL  60693


SCANHEALTH INC D/B/A SANSIO
11 EAST SUPERIOR ST STE 310
DULUTH, MN  55802


SCHINDLER ELEVATOR COMPANY INC
PO BOX 93050
CHICAGO, IL  60673-3050


SCHWABE WILLIAMSON & WYATT
ATTN: LAWRENCE R. REAM
1420 FIFTH AVE STE 3400
SEATTLE, WA  98101


SECUREWORKS INC
P O BOX 534583
ATLANTA, GA  30353-4583


SECURITIES EXCHANGE COMMISSION
(ATTN: BANKRUPTCY COUNSEL)
44 MONTGOMERY STREET STE 2600

SAN FRANCISCO, CA 94104

SEIU 1199NW HEALTHCARE
ATTN: CARSON FLORA
15 S. GRADY WAY STE. 200
RENTON, WA 98057

SELECT POS
7275 BUSH LAKE ROAD
EDINA, MN 55439

SENTRY DATA SYSTEMS INC
ATTN: ADRIANA KOVALOVSKA, GC
800 FAIRWAY DR STE 400
DEERFIELD BEACH, FL 33441

SERVICES ALTERNATIVES INC
C/O RIGHT RESPONSE ADMINISTRATOR
P.O. BOX 445
WOODINVILLE, WA 98072

SHERRILL, KRISTINE A.
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA 99336

SHERWIN-WILLIAMS CO
2518 W KENNEWICK AVE

KENNEWICK, WA 99336


SHIFTHOUND INC
500 W HARBOR DR #1601
SAN DIEGO, CA 92101


SHROFF, M.D. ASHOK
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA 99336


SIDIQI, YAR
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA 99336


SIEMENS DIAGNOSTICS FINANCE CO. LLC
1717 DEERFIELD RD
DEERFIELD, IL 60015


SIEMENS FINANCIAL SERVICES INC
170 WOOD AVE S
ISELIN, NJ 08830


SIEMENS HEALTHCARE DIAGNOSTICS
PO BOX 121102
DALLAS, TX 75312-1102

SIEMENS HEALTHCARE DIAGNOSTICS
ATTN: NICOLE GOLLADAY, 6TH FLOOR
221 GREGSON DRIVE
CARY, NC  27511


SIEMENS INDUSTRY INC
C/O CITIBANK (BLDG TECH)
P O BOX 2134
CAROL STREAM, IL  60132-2134


SIEMENS MEDICAL SOLUTIONS
DEPT LA 21536
PASADENA, CA  91185-1536


SIGHTLIFE
221 YALE AVE. NO.  #450
SEATTLE, WA  98109


SIGHTLIFE
C/O NORTHWEST TISSUE SERVICES
501 SW 39TH STREET
RENTON, WA  98057


SIVARAMAKRISHNAN, CHARANYA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

SLACK, ARNP, DNP, FNP, NICOLE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


SMITH & NEPHEW ENDO/ORTHO
PO BOX 785921
PHILADELPHIA, PA  19178-5921


SMITH & NEPHEW ENDOSCOPY
PO BOX 60333
CHARLOTTE, NC  28260-0333


SMITH & NEPHEW INC
WOUND MANAGEMENT DIVISION
75 REMITTANCE DRIVE SUITE 6493
CHICAGO, IL  60675-6493


SMITH & NEPHEW, INC
C/O ADVANCED SURGICAL DEVICES DIVISION
150 MINUTEMAN ROAD
ANDOVER, MA  01810


SMITH, ANITA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

SMITH, DO ADAM
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


SMITH, JASON
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


SMITH, M.D. CHRISTOPHER
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


SMITH, M.D. JENNIFER
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


SMITH, STEVE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


SMITHS MEDICAL ASD INC
P O BOX 7247-7784
PHILADELPHIA, PA  19170-7784

SMS SYSTEMS MAINTENANCE SERVICES INC
10420 HARRIS OAKS BLVD SUITE C
CHARLOTTE, NC  28269


SNO VALLEY PROCESS SOLUTIONS INC
2420 38TH ST SUITE B
EVERETT, WA  98201


SNOW, CRNA JONATHAN AARON
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


SOME BAGELS INC
1317 GEORGE WASHINGTON WAY
RICHLAND, WA  99352


SOU, ANDREW
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


SOUTHRIDGE HIGH SCHOOL
3320 S. UNION LOOP RD.
KENNEWICK, WA  99338

SPARKLING CLEAN WINDOWS LLC
1706 W 34TH AVE
KENNEWICK, WA  99337


SPECIAL SITUATIONS INVESTING GROUP II
6011 CONNECTION DR
IRVING, TX  75039


SPECIALTY PHARMACY NURSING NETWORK INC
ATTN: NURSING NETWORK COORDINATOR
1800 2ND ST STE 720
SARASOTA, FL  34236


SPOKANE COMMUNITY COLLEGE
1810 N. GREENE STREET
SPOKANE, WA  99214-5399


SPRINGBOARD INC
6910 E CHAUNCEY LANE SUITE 120
PHOENIX, AZ  85054


SRISUTHIPORNSAKUL, ARNP CHARISAO
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


ST. JUDE MEDICAL S. C. INC

22400 NETWORK PLACE
CHICAGO, IL  60673-1224


STANDARD INSURANCE COMPANY
900 SW FIFTH AVE
PORTLAND, OR  97204-1282


STATE AUDITOR'S OFFICE
LEGISLATIVE BUILDING
PO BOX 40021
OLYMPIA, WA  98504-0021


STATE COLLECTION SERVICE INC
2509 S STOUGHTON RD
PO BOX 6250
MADISON, WI  53716-0250


ST OF OREGON/OREGON INST. OF TECH.
ATTN: MIT DEPARTMENT CHAIR
3201 CAMPUS DRIVE
KLAMATH FALLS, OR  97601-8801


STELKAST INC
200 HIDDEN VALLEY ROAD
MCMURRAY, PA  15317


STEP-DRI INC
P O BOX 453

BROOMALL, PA  19008-0453


STEPHANE, SZENDRE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


STEPHENSON, ARNP KELLI
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


STERIS CORPORATION
LOCK BOX # 771652
1652 SOLUTIONS CENTER
CHICAGO, IL  60677-1006


STERIS CORPORATION
ATTN: SRVC CONTRACTS ADMIN DEPT
5960 HEISLEY ROAD
MENTOR, OH  44060


STRYKER MEDICAL-FORMERLY GAYMAR
PO BOX 93308
CHICAGO, IL  60673-3308


STRYKER ORTHOPAEDICS
PO BOX 93213

CHICAGO, IL  60673


STRYKER SALES CORPORATION
PO BOX 70119
CHICAGO, IL  60673-0119


STRYKER SALES CORPORATION
C/O STRYKER SALES CORPORATION
PO BOX 93276
CHICAGO, IL  60673-3276


STUDER GROUP LLC
350 WEST CEDAR STREET STE 300
PENSACOLA, FL  32502


STYKER FLEX FINANCIAL
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087


SUDDUTH, TONY
C/O TRIOS HEALTH
900 S AUBURN ST
KENNEWICK, WA  99336


SUMMIT SMITH DEVELOPMENT
ATTN: MARK THEDER
6737 W WASHINGTON ST STE 3245
MILWAUKEE, WI  53214

SUNSTAR PROPERTIES LLC
1368 WHITEBLUFF ST
RICHLAND, WA  99352


SUNSTAR PROPERTIES LLC
ATTN: KISHORE VARADA
367 ROCKWOOD DR
RICHLAND, WA  99352


SURGICAL PRINCIPALS INC
1625 SOUTH TACOMA WAY
TACOMA, WA  98409


SURVEY VITALS
9G ENTERPRISES
2723 CR 3672
SPRINGTOWN, TX  76082


SWEDISH HEALTH SERVICES
CHERRY HILL
PO BOX 389672
SEATTLE, WA  98138-9672


SWEDISH HEALTH SERV./SWEDISH MED CTR.
ATTN: DIRECTOR OF TELEHEALTH
550 - 17TH AVENUE STE 520
SEATTLE, WA  98122

SWEDISH MEDICAL CENTER/
SEATTLE SWEDISH MEDICAL GROUP
P O BOX 84026
SEATTLE, WA  98124-8426


SYNTHES MTF
P O BOX 415911
BOSTON, MA  02241


SYSCO FOOD SERVICES INC
PO BOX 1610
WILSONVILLE, OR  97070


SZENDRE, STEPHANE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


TAMAKI LAW OFFICES
1340 N 16TH AVE STE C
YAKIMA, WA  98902


TAN, M.D. THOMAS
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

TAP MEDICAL PRODUCTS INC
704 228TH AVENUE NE PMB 684
SAMMAMISH, WA  98074


TAYLOR, M.D. JAIRUS
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


TCF EQUIPMENT FINANCE INC
11100 WAYZATA BLVD STE 081
MINNETONKA, MN  55035


TECHGROUP INC
244 WEST MAIN
SPOKANE, WA  99201


TELEHEALTH SERVICES
P O BOX 26627
RALEIGH, NC  27611


TELERENT LEASING CORPORATION
4191 FAYETTEVILLE RD
RALEIGH, NC  27603


TELQUIST ZIOBRO MCMILLEN ET AL

ATTN: JAMES KING
1321 COLUMBIA PARK TR
RICHLAND, WA  99352


TERRYBERRY COMPANY LLC
2033 OAK INDUSTRIAL DRIVE N.E.
GRAND RAPIDS, MI  49505


TERUMO MEDICAL CORPORATION
PO BOX 841733
DALLAS, TX  75284-1733


THE AMERICAN NATIONAL RED CROSS
ATTN: LESLIE PERKINS, SR. SALES DIR.
100 RED CROSS CIRCLE
POMONA, CA  91768


THE NEWENGLAND JOURNAL OF MEDICINE
P O BOX 9150
WALTHAM, MA  02454-9950


THERACOM INC
P O BOX 640105
CINCINNATI, OH  45264-0105


THERAPY SOLUTIONS
1455 COLUMBIA PARK TRAIL STE 102
RICHLAND, WA  99352

THERMO FISHER SCIENTIFIC LLC
RICHARD-ALLAN SCIENTIFIC CO
98194 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-8194


THOMAS MANAGEMENT LLC
DBA THOMAS CUISINE MANAGEMENT
700 EAST FRANKLIN ROAD
MERIDIAN, ID 83642


THORNOCK, C.R.N.A. TYLER
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA 99336


THREE RIVERS ANESTHESIA LLC
1112 W. 53RD AVE.
KENNEWICK, WA 99338


THREE RIVERS CONVENTION CENTER
7016 W GRANDRIDGE BLVD
KENNEWICK, WA 99336


THREE RIVERS PATHOLOGY
203 W. 8TH AVE. SUITE 100
KENNEWICK, WA 99336

TOGIAI, JESSICA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99386

TORNIER INC
P O BOX 4631
HOUSTON, TX  74210

TOSHANI, M.D. NADIA
C/O TRIOS HEALTH
900 S AUBURN ST
KENNEWICK, WA  99336

TRAVEL NURSE ACROSS AMERICA LLC
11300 CANTRELL RD STE 102
LITTLE ROCK, AR  72212

TRIA HEALTHCARE CONSULTING
2300 FREEPORT ROAD STE 9
NEW KENSINGTON, PA  15068

TRI-ANIM HEALTH SERVICES
25197 NE
WOK PLACE
CHICAGO, IL  60673-1251

TRI-CITIES CANCER CENTER
ATTN: TOM COTHRAN
7350 W DESCHUTES AVE BLDG A
KENNEWICK, WA  99336


TRI-CITIES CANCER CENTER FOUNDATION
7350 W DESCHUTES AVE BLDG A
KENNEWICK, WA  99336


TRI-CITIES CHAPLAINCY
1480 FOWLER ST
RICHLAND, WA  99352


TRI-CITIES CLINICAL LABORATORY
7131 GRANDRIDGE BLVD.
KENNEWICK, WA  99336


TRI-CITIES COMMUNITY HEALTH
ATTN: AL CORDOVA, CEO
P.O. BOX 1452
PASCO, WA  99301


TRI-CITIES LABORATORY LLC
C/O PATHOLOGY ASSOC. MED. LABORATORIES
611 N. IRON BRIDGE WAY BLDG 2 STE 100
SPOKANE, WA  99202

TRI-CITY DUST DEVILS
6200 BURDEN BLVD
PASCO, WA  99301


TRI-CITY HERALD
P.O. BOX 2608
TRI-CITIES, WA  99302


TRI-CITY REGIONAL CHAMBER OF COMMERCE
7130 W GRANDRIDGE BLVD SUITE C
KENNEWICK, WA  99336


TRIPATH IMAGING INC
ATTN: CUSTOMER SERVICE
780 PLANTATION DRIVE
BURLINGTON, NC  27215


TRUVEN HEALTH ANALYTICS INC
P O BOX 95334
CHICAGO, IL  60694


TUAZON, M.D. LUZCEL GUZMAN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


TW TELECOM
PO BOX 910182

DENVER, CO  80291-0182


TYPENEX MEDICAL LLC
303 EAST WACKER DRIVE SUITE 1030
CHICAGO, IL  60601


TZ MEDICAL INC
17750 SW UPPER BOONES FERRY RD STE 150
PORTLAND, OR  97224


U S BANK EQUIPMENT FINANCE
1310 MADRID ST STE 100
MARSHALL, MN  56528


U S BANK NATIONAL ASSOCIATION
ATTN: DYAN HUHTA, GLOBAL CORP TRUST SVCS
1420 FIFTH AVE. FLOOR 7
SEATTLE, WA  98101


U S ENDOSCOPY-PERFORMA
LOCKBOX #771652
1652 SOLUTION CENTER
CHICAGO, IL  60677-1006


U S LINEN AND UNIFORM
1106 HARDING
RICHLAND, WA  99352

UHS SURGICAL SERVICES INC
PO BOX 851313
MINNEAPOLIS, MN  55485-1313


UHS SURGICAL SERVICES INC
10939 PENDLETON STREET
SUN VALLEY, CA  91352


UNITED PAYORS & UNITED PROVIDERS
DIRECTOR OF PROVIDER RELATIONS
2275 RESEARCH BLVD SIXTH FLOOR
ROCKVILLE, MD  20850


UNITED STATES ATTORNEY'S OFFICE
EASTERN DISTRICT OF WASHINGTON
PO BOX 1494
SPOKANE, WA 9210-1494


UNITED STATES TRUSTEE
920 W RIVERSIDE AVE STE 593
SPOKANE, WA  99201-1012


UNIV. OF MT/SKAGGS SCHOOL OF PHARMACY
ATTN: GAYLE HUDGINS, PHARM D.
341 SKAGGS BUILDING
MISSOULA, MT  59812

UNIV. OF NORTH TX HEALTH SCIENCE CTR
ATTN: RYNN ZILLER MED
3500 CAMP BOWIE BLVD
FORT WORTH, TX  76107


UNIVERSITY OF PUGET SOUND
ATTN: SHERRY MONDOU
1500 N WARNER ST #1083
TACOMA, WA  98416


UNIVERSITY OF WASHINGTON/UW MEDICINE
ATTN: PAUL G. RAMSEY, M.D., CEO
BOX 356350
SEATTLE, WA  98195-6350


UNIV OF WA/SCHOOL OF NURSING
JULIE R. KATZ, M.ED., R.N., ASST. DEAN
BOX 357260
SEATTLE, WA  98195


UNIV OF WA/SCHOOL OF PHARMACY
TERESA O'SULLIVAN, PHARM.D, BCPS
BOX 357631
SEATTLE, WA  98195-7631


UNUM LIFE INSURANCE COMPANY OF AMERICA
2211 CONGRESS ST
PORTLAND, ME  04122

URIE, ANA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


UTAH MEDICAL PRODUCTS INC
7043 SOUTH 300 WEST
MIDVALE, UT  84047


UW MEDICINE/HARBORVIEW MEDICAL CENTER
EILEEN WHALEN, CEO/EXECUTIVE DIRECTOR
325 NINTH AVENUE
SEATTLE, WA  98104


VANDERBILT UNIVERSITY SCHOOL OF NURSING
CLINICAL PLACEMENT COORDINATOR
461 21ST AVE S.
NASHVILLE, TN  33720-1119


VECTRA BANK COLORADO N.A.
7800 E DORADO PL STE 100
GREENWOOD VILLAGE, CO  80111


VEE TECHNOLOGIES INC
ATTN: PATRICK L. O'MALLEY
90 PARK AVENUE SUITE 1700
NEW YORK, NY  10016

VERATHON INC
P O BOX 935117
ATLANTA, GA  31193-5117


VERIZON WIRELESS
CT CORPORATION SYSTEM
711 CAPITOL WAY S STE 204
OLYMPIA, WA  98501


VERUS INC
15325 SE 30TH PL STE 320
BELLEVUE, WA  98007


VILLARREAL, NICOLE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


VIRGINIA MASON MEDICAL CENTER
1100 NINTH AVENUE
P.O. BOX 900
SEATTLE, WA  98101


VISTA STAFFING SOLUTIONS INC
675 EAST 2100 SOUTH SUITE 390
SALT LAKE CITY, UT  84106

VISTA STAFFING SOLUTIONS INC
275 EAST 200 SOUTH
SALT LAKE CITY, UT  84111


VISTA STAFFING SOLUTIONS INC
1736 NORTH BROWN DR STE 250
LAWRENCEVILLE, GA  30043


VIVACITY SERVICES
P O BOX 34310
SEATTLE, WA  98124


VIVACITY INC
ATTN: KRISTINA SIMPSON
7001 220TH STREET SW MS 346
MOUNTLAKE TERRACE, WA  98043


VIVACITY INC WELLNESS PRODUCTS/SERV.
7001 220TH ST. SW MS 346
MOUNTLAKE TERRACE, WA  98043


W. L. GORE & ASSOCIATES INC
PO BOX 751331
CHARLOTTE, NC  28275


WA POISON CENTER

155 NE, 100 ST STE 100
SEATTLE, WA  98125-2367


WA ST ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS UNIT
800 FIFTH AVE STE 2000
SEATTLE, WA  98104


WA ST AUDITOR
INSURANCE BLDG, CAPITAL CAMPUS
302 SID SNYDER AVE SW
OLYMPIA, WA  98504-0021


WA ST DEPT OF CORRECTIONS
GARY MCLAIN, TRI-CITIES WORK RELEASE
524 E. BRUNEAU
KENNEWICK, WA  99336


WA ST DEPT OF HEALTH
PO BOX 47903
OLYMPIA, WA  98504-7903


WA ST DEPT OF HEALTH & SERVICES
PROVIDER ENROLLMENT
PO BOX 45562
OLYMPIA, WA  98504-5562


WA ST DEPT OF LABOR AND INDUSTRIES

3RD FLOOR, LEGAL
PO BOX 44171
OLYMPIA, WA  98504-4171

WA ST DEPT OF REVENUE
BANKRUPTCY/CLAIMS UNIT
2101 4TH AVE #1400
SEATTLE, WA  98121-2300

WA ST DEPT OF SOCIAL AND HEALTH SERVICES
PO BOX 40124
OLYMPIA, WA  98504-0124

WA ST DEPT OF SOCIAL AND HEALTH SERVICES
PO BOX 45811
14TH AND JEFFERSON ST.
OLYMPIA, WA  98504-5811

WA ST EMPLOYMENT SECURITY DEPT.
INSOLVENCY UNIT
PO BOX 9046
OLYMPIA, WA  98507-9046

WA ST HEALTH CARE AUTHORITY (HCA)
CHERRY STREET PLAZA
626 8TH AVENUE SE
OLYMPIA, WA  98501

WA ST HOSP ASSOC (WSHA)
999 THIRD AVENUE SUITE 1400
SEATTLE, WA  98104


WA ST MEDICAL ASSOC
2033 SIXTH AVENUE SUITE 1100
SEATTLE, WA  98121


WA ST UNIVERSITY
ATTN:  STUDENT ACCOUNT OFFICE
PO BOX 641039
PULLMAN, WA  99164-1039


WA ST UNIVERSITY/COLLEGE OF PHARMACY
ATTN: M.M. ABDEL-MONEM, DEAN
BOX 646510
PULLMAN, WA  99164-6510


WA ST UNIV/INTERCOLLEG COLL OF NURSING
ATTN: ANNE HIRSCH, ASSOCIATE DEAN
2917 W. FT. GEORGE WRIGHT DR.
SPOKANE, WA  99224-5291


WA ST UNIVERSITY/GRANT & RESEARCH DEV.
ATTN: DAN NORDQUIST
2710 CRIMSON DRIVE - EAST 237
RICHLAND, WA  99352

WA ST UNIVERSITY/ WSU COLLEGE OF NURSING
ATTN: PHYLLIS EIDE, ASSOC. PROFESSOR
PO BOX 1495
SPOKANE, WA  99210-1495


WA ST UNIV/INTERCOLLEG COLL OF NURSING
ATTN: MARY C. BAYNE, ASST DEAN
2917 W. FT. GEORGE WRIGHT DR.
SPOKANE, WA  99224-5291


WALGREEN CO.
ATTN: 340B LEGAL, ALEXIS MEYERS
104 WILMOT ROAD MS-1446
DEERFIELD, IL  60015


WALKER, FNP, CNM JULIE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


WALLA WALLA YACHT CLUB
PO BOX 1223
WALLA WALLA, WA  99362


WALLNER, MANDY
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

WAL-MART STORES INC
SR VP AND GMM, HEALTH & WELLNESS DIV
MS #0230 702 SW 8TH ST
BENTONVILLE, AR  72716-0230


WAL-MART STORES INC
SR VP AND GENERAL COUNSEL MS #0185
702 SW 8TH ST
BENTONVILLE, AR  72716-0185


WANNARUCHE, M.D. NIKOM
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


WARD, VICTOR
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


WASHINGTON COLLECTORS TRI-CITIES INC
510 NORTH 20TH STE D
P.O. BOX 742
PASCO, WA  99301


WASHINGTON, M.D. CLARENCE
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336

WM HEALTHCARE SOLUTIONS INC
CT CORPORATION SYSTEM
711 CAPITOL WAY S STE 204
OLYMPIA, WA  98501


WASTE MANAGEMENT OF KENNEWICK
ATTN: TAMMY
PO BOX 6088
KENNEWICK, WA  99336


WATSON, M.D. BROOKS
C/O TRIOS HEALTH
900 S AUBURN ST
KENNEWICK, WA  99336


WAVE FORM SYSTEMS INC
MSC 98968
PO BOX 6989
PORTLAND, OR  97208


WAVE FORM SYSTEMS INC
CHARLES R. WATKINS, PRESIDENT
20475 S.W. AVERY COURT
TUALATIN, OR  97062


WEATHERBY LOCUMS INC
6451 N. FEDERAL HIGHWAY

FT. LAUDERDALE, FL  33308


WELL SPOKEN INTERPRETING LLC
5712 W SYLVESTER ST
PASCO, WA  99301-2169


WELLS, JESSICA
C/O TRIOS HEALTH
900 S AUBURN ST
KENNEWICK, WA  99336


WESTERN INSTITUTIONAL REVIEW BOARD INC
PO BOX 12029
OLYMPIA, WA  98508-2029


WESTERN KENTUCKY UNIVERSITY
COLLEGE OF HEALTH & HUMAN SERVICES
1906 COLLEGE HEIGHTS BLVD #41030
BOWLING GREEN, KY  42101-1030


WESTERN UNIVERSITY OF HEALTH SCIENCES
COLLEGE OF OSTEOPATHIC MEDICINE
309 EAST 2ND STREET
POMONA, CA  91766


WHATCOM COMMUNITY COLLEGE
PHYSICAL THERAPIST ASSISTANT PROGRAM
237 WEST KELLOGG ROAD

BELLINGHAM, WA  98226


WILLIAMS, CRNA BRACAN
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


WINKLE, DO KAYLA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


WOLTERS KLUWER CLINICAL DRUG INFO. INC
ATTN: CONTRACTS MANAGEMENT
8425 WOODFIELD CROSSING BLVD STE 490
INDIANAPOLIS, IN  46240-2495


WOLTERS KLUWER HEALTH INC
ATTN: CONTRACTS, TERI LUCIW
800 WASHINGTON AVE N STE 400
MINNEAPOLIS, MN  55401


WRIGHT MEDICAL TECHNOLOGY INC
PO BOX 503482
ST LOUIS, MO  63150-3482


XODUS MEDICAL INC
702 PROMINECE DRIVE

NEW KENSINGTON, PA  15068


YAKIMA VALLEY FARM WORKERS CLINIC
604 WEST FIRST AVENUE
TOPPENISH, WA  98948


YU, M.D. NELSON
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


YUNUSOV, M.D. MURAD
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


ZELAYA, M.D. ANA
C/O TRIOS HEALTH
900 S. AUBURN ST
KENNEWICK, WA  99336


ZIEHM IMAGING INC
6280 HAZELTINE
NATIONAL DR.
ORLANDO, FL  32822


ZIMMER US INC
14235 COLLECTIONS CENTER DRIVE

CHICAGO, IL  60693


ZIMMER US INC
345 E. MAIN STREET
WARSAW, IN  46580