Jack Cullen, WSBA #7330
Bryan Glover, WSBA #51045
Andy Morton, WSBA #49467
Ella Vincent, WSBA #51351
FOSTER PEPPER PLLC
1111 Third Avenue, Suite 3000
Seattle, Washington 98101
Telephone: (206) 447-4689
Facsimile: (206) 749-2001
Email: jc@foster.com
bryan.glover@foster.com
andrew.morton@foster.com
ella.vincent@foster.com

*Attorneys for Debtor Kennewick
Public Hospital District*

The Honorable Frederick P. Corbit
Chapter: 9

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON

In Re:

Kennewick Public Hospital District,

　　　　　　　　　Debtor.

Case No. 17-02025-9

DEBTOR'S LIST OF CREDITORS PURSUANT TO BANKRUPTCY CODE § 924

　　　　Kennewick Public Hospital District, a Washington public hospital district (d/b/a Trios Health) (the "District" or "Trios") and the debtor in the above-captioned case (the "Chapter 9 Case") hereby submits this list of creditors (the "List of Creditors") pursuant to section 924 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

　　　　The List of Creditors identifies the potential holders (collectively, the "Creditors") of claims as defined in section 101(5) of the Bankruptcy Code

FOSTER PEPPER PLLC
1111 THIRD AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101
PHONE (206) 447-4400 FAX (206) 447-9700

1  (collectively, the "<u>Claims</u>") against the District's various governmental,
2  proprietary, and fiduciary funds as of the commencement of the Chapter 9 Case.

3      This List of Creditors is intended to be as comprehensive as possible to
4  serve, and has been separately filed, as a creditor matrix in this case. As such, the
5  District's identification of any potential Creditor on this List of Creditors is not,
6  and shall not be deemed to be, an admission by the District that the potential
7  Creditor has a Claim against the District. The District reserves all of its rights with
8  respect to this List of Creditors, including, without limitation, the rights to
9  (a) amend this List of Creditors as a matter of course at any time before the
10  District's Chapter 9 Case is closed under Bankruptcy Rule 1009 and (b) object to
11  any Claim pursuant to section 502 of the Bankruptcy Code.

12      DATED this 21st day of July, 2017.

14                    FOSTER PEPPER PLLC

16                 By: */s/ Jack Cullen*
17                     Jack Cullen, WSBA #7330
                   Bryan Glover, WSBA #51045
18                     Andy Morton, WSBA #49467
                   Ella Vincent, WSBA #51351
19                     *Attorneys for Debtor Kennewick Public*
                   *Hospital District*

DEBTOR'S LIST OF CREDITORS
PURSUANT TO BANKRUPTCY CODE
§ 924 - 2

51599667.4

**FOSTER PEPPER PLLC**
1111 Third Avenue, Suite 3000
Seattle, Washington 98101
Phone (206) 447-4400  Fax (206) 447-9700

1

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF**

2

**KENNEWICK PUBLIC HOSPITAL DISTRICT**

3

I, Tony Sudduth, Chief Financial Officer of Kennewick Public Hospital

4

District, am an authorized officer or agent of the municipality named as the debtor

5

in this case. I declare under penalty of perjury that I have reviewed the attached

6

List of Creditors Pursuant to Bankruptcy Code § 924 and Bankruptcy Rule 1007,

7

and that it is true and correct to the best of my information and belief.

8

DATED this 21st day of July, 2017.

9

10

By: _/s/ Tony Sudduth_____

Tony Sudduth
Chief Financial Officer

11

Kennewick Public Hospital District

12

13

14

15

16

17

18

19

20

21

22

DEBTOR'S LIST OF CREDITORS
PURSUANT TO BANKRUPTCY CODE
§ 924 - 3

51599667.4

**FOSTER PEPPER PLLC**
1111 THIRD AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101
PHONE (206) 447-4400 FAX (206) 447-9700

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 3E COMPANY, ENVIRONMENTAL, ECOLOGICAL AND ENGINEERING | ATTN: LEGAL DEPARTMENT, 1905 ASTON AVE STE 100, CARLSBAD, CA 92008 | $ 0.00 | X | | |
| 3M HEALTH INFORMATION SYSTEMS | ATTN: CONTRACT MANAGER, 575 W MURRAY BLVD, MURRAY, UT 84123-4611 | $ 0.00 | X | | |
| 9G ENTERPRISES, INC., DBA SURVEY VITALS | 2723 CR 3672, SPRINGTOWN, TX 76082 | $ 0.00 | X | | |
| A.T. STILL UNIVERSITY OF HEALTH SCIENCES | KIRKSVILLE COLLEGE OF OSTEOPATHIC MEDICINE, 800 W. JEFFERSON STREET, KIRKSVILLE, MO 63501 | $ 0.00 | X | | |
| ABBOTT LABORATORIES INC. | VASCULAR DEVICES DIVISION, 75 REMITTANCE DRIVE #1138, CHICAGO, IL 60675-1138 | $ 0.00 | | | |
| ACCOUNTS RECEIVABLE MANAGEMENT SERVICES DBA QUE FINANCIAL SERVICEWARE TECHNOLOGIES | 8948 BARNES ST., P.O. BOX 990003, BOISE, ID 83799-0003 | $ 0.00 | X | | |
| ACCREDO HEALTH GROUP, INC. | 6272 LEE VISTA BLVD., ORLANDO, FL 32822 | $ 0.00 | X | | |
| ACCRETIVE HEALTH, INC. | 401 N MICHIGAN AVE STE 2700, CHICAGO, IL 60611 | $ 7,391.25 | X | | |
| ACELL INC. | 6640 ELI WHITNEY DR STE 200, COLUMBIA, MD 21046 | $ 8,658.00 | X | | |
| ACKER, ARNP CHRISTINE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| A-COMPLETE JANITORIAL SUPPLY | 730 WEST A STREET, PASCO, WA 99301 | $ 1,826.13 | | | |
| ACOUSTICAL CEILINGS, INC. | 3600 W. 48TH AVE, KENNEWICK, WA 99337 | $ 2,359.78 | | | |
| ACUMED LLC | 7995 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | $ 2,049.62 | | | |
| ADVANCED ORTHOPEDICS AND SPORTS MEDICINE | 8420 W. Warm Springs Road, Suite 100, Las Vegas, NV 89113 | $ 0.00 | X | | |
| ADVANCED PROTECTION SERVICES INC | PO BOX 2665 PASCO WA 99302 | $ 5.40 | | | |
| ADVANCED TRANSFUSION SERVICES, LLC | 408 S. FREYA ST., SPOKANE, WA 99202 | $ 0.00 | X | | |
| ADVISORY BOARD COMPANY | THE ADVISORY BOARD COMPANY, 2445 M STREET NW, WASHINGTON, DC 20037 | $ 0.00 | X | | |
| AESCULAP IMPLANT SYSTEMS INC. | 3773 CORPORATE PARKWAY, CENTER VALLEY, PA 18034 | $ 16,200.00 | X | | |
| AETNA HEALTH MANAGEMENT LLC | ATTN: REGIONAL NETWORK CONTRACTING & OPERATIONS F953, 2625 SHADELANDS DR, WALNUT CREEK, CA 94598 | $ 0.00 | X | | |
| AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVENUE, P.O. BOX 7500, JOHNSTON, RI 02919-4949 | $ 0.00 | X | | |
| AFLAC | 1932 WYNNTON ROAD, COLUMBUS, GA 31999 | $ 15,650.94 | X | | |
| AGILENT TECHNOLOGIES INC | PO BOX 742108 LOS ANGELES, CA 90074 | $ 15,915.89 | | | |
| AGILITY RECOVERY SOLUTIONS INC. | C/O CT CORPORATION SYSTEM, 505 UNION AVE SE, STE 120, OLYMPIA, WA 98501 | $ 0.00 | X | | |
| AGILITY RECOVERY-USA | PO BOX 600091, RALEIGH, NC 27675-6091 | $ 2,411.50 | | | |

17-02025-FPC9    Doc 93    Filed 07/21/17    Entered 07/21/17 15:19:39    Pg 4 of 66

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| AIREFCO, INC. | MS70, PO BOX 4000, PORTLAND, OR 97208-4000 | $ 7,778.60 | | | |
| ALADDIN TEMP-RITE | PO BOX 8500-3431, PHILADELPHIA, PA 19178-3431 | $ 0.00 | | | |
| ALATTAR, M.D. FADI | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ALCOR | 20 THURBER BLVD, SMITHFIELD, RI 02917 | $ 1,495.00 | X | | |
| AL-HAWAMDEH, M.D. MAHMOUD | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ALIMED, INC. | ACCOUNTS RECEIVABLE, PO BOX 9135, DEDHAM, MA 02027-9135 | $ 1,408.00 | | | |
| ALLBRIGHT, MARK | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ALLEN MEDICAL SYSTEMS | 100 DISCOVERY WAY, ACTON, MA 01720 | $ 0.00 | | | |
| ALLERGAN USA, INC. | 2525 DUPONT DRIVE, IRVINE, CA 92612 | $ 0.00 | X | | |
| ALLIED WORLD ASSURANCE COMPANY | DARWIN NATIONAL ASSURANCE COMPANY, 1690 NEW BRITAIN AVE STE B, FARMINGTON, CT 06032-3361 | $ 0.00 | X | | |
| ALLMED HEALTHCARE MANAGEMENT, INC. | 621 SW ALDER STE 740, PORTLAND, OR 97205 | $ 0.00 | X | | |
| ALLSCRIPTS HEALTHCARE, LLC | 8529 SIX FORKS ROAD, RALEIGH, NC 27615 | $ 0.00 | X | | |
| ALSCO | 1923 N WATERWORKS STREET, SPOKANE, WA 99212-1360 | $ 3,255.68 | | | |
| ALTIUS HEALTHCARE CONSULTING GROUP | 2300 FREEPORT ROAD, SUITE 9 NEW KENINGTON, PA 15068 | $ 10,500.00 | | | |
| AMERICAN ACADEMY OF SLEEP MEDICINE | 2510 NORTH FRONTAGE ROAD, ATTN: MEMBERSHIP DEPT, DARIEN, IL 60561 | $ 1,100.00 | | | |
| AMERICAN CATHETER CORP. | 6918 SE HARBOR CIRCLE, STUART, FL 34996-1965 | $ 3,786.44 | | | |
| AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | ATTN: GENERAL COUNSEL, 2400 N STREET NW, WASHINGTON, DC 20037 | $ 0.00 | X | | |
| AMERICAN FIRE AND CASUALTY COMPANY | 175 BERKELEY ST., BOSTON, MA 02116 | $ 0.00 | X | | |
| AMERICAN HEALTHCARE SOLUTIONS | STEPHANIE DORWART, EVP & COO, 2300 FREEPORT ROAD, STE. 9, NEW KENSINGTON, PA 15068 | $ 0.00 | X | | |
| AMERICAN HEART ASSOCIATION, INC. | 701 SECOND AVENUE, SUITE 900, SEATTLE, WA 98104 | $ 0.00 | X | | |
| AMERICAN MASTER TECH SCIENTIFIC, INC. | PO BOX 2539, LODI, CA 95241-2539 | $ 2,758.97 | | | |
| AMERICAN MEDICAL ASSOCIATION | 330 N WABASH AVE STE 39300, CHICAGO, IL 60611-5885 | $ 0.00 | X | | |
| AMERICAN MEDICAL RESPONSE AMBULANCE SERVICE, INC. | 6200 S SYRACUSE WAY STE 200, GREENWOOD VILLAGE, CO 80111 | $ 2,409.12 | X | | |
| AMERICAN MOBILE ADVANTAGE, LLC | ATTN: ANTHONY,LAVIGNA, 11202 STEPHEN LANE, BELTSVILLE, MD 20705 | $ 0.00 | X | | |
| AMERICAN NATIONAL RED CROSS, PACIFIC NORTHWEST REGION | ATTN: LESLIE PERKINS, SENIOR SALES DIRECTOR, 100 RED CROSS CIRCLE, POMONA, CA 91768 | $ 0.00 | X | | |
| AMERICAN RED CROSS BIOMEDICAL SERVICES, PACIFIC NORTHWEST REGION | JOAN MANNING, ED, PACIFIC NORTHWEST REGION, 3131 N. VANCOUVER, PORTLAND, OR 97208 | $ 0.00 | X | | |

17-02025-FPC9    Doc 93    Filed 07/21/17    Entered 07/21/17 15:19:39    Pg 5 of 66

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| AMERICAN RED CROSS BLOOD SERV | PO BOX 100805, PASADENA, CA 91189-0805 | $ 15,651.48 | | | |
| AMERICORP FINANCIAL, LLC | PO BOX 633553, CINCINNATI, OH 45263-3553 | $ 3,505.19 | X | | X |
| AMERINET, INC. | CONTRACT ACCESS TEAM, TWO CITY PLACE, SUITE 400, ST. LOUIS, MO 63141 | $ 0.00 | X | | |
| AMPIAN STAFFING INC. | 126 W SEGO LILY DR STE 110, SANDY, UT 84070 | $ 19,199.01 | | | |
| ANDA INC. | PO BOX 930219, ATLANTA, GA 31193-0219 | $ 3,082.26 | | | |
| ANDERSON, ARNPO PAMELA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ANDERSON, FNP JOSHUA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ANESTHESIA CONSULTANTS OF TREASURE VALLE | PO BOX 24448, MS314448, SEATTLE, WA 98124-0448 | $ 12,854.94 | | | |
| ANGIODYNAMICS, INC. | PO BOX 1549, ALBANY, NY 12201-1549 | $ 4,378.17 | | | |
| APIDEL TECHNOLOGIES LLC | 1600 GOLF ROAD, CORPORATE CENTRE, SUITE 1200, ROLLING MEADOWS, IL 60008 | $ 0.00 | | | |
| APOLLO ENDOSURGERY INC. | 32663 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0326 | $ 9,793.00 | X | | |
| APOLLO SHEETMETAL INC. | PO BOX 7287, KENNEWICK, WA 99336 | $ 32,042.14 | | | |
| APPLIED MEDICAL | PO BOX 894854, LOS ANGELES, CA 90189-4854 | $ 0.00 | | | |
| ARBOGAST, DUSTIN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ARCADIAN HEALTH PLAN, INC. | ATTN: PRESIDENT, 825 WASHINGTON STREET, SUITE 300, OAKLAND, CA 94607 | $ 0.00 | X | | |
| ARGON MEDICAL DEVICES INC. | PO BOX 677482, DALLAS, TX 75267 | $ 1,635.50 | | | |
| ARMADA CORP. | C/O TIMOTHY R CARSON, 93 EASTMONT AVE STE 100, EAST WENATCHEE, WA 98807 | $ 0.00 | X | | |
| ARTHREX, INC. | PO BOX 403511, ATLANTA, GA 30384-3511 | $ 53,033.60 | | | |
| ASEPSIS AIR CONTROL | PO BOX 69331, TUKWILA, WA 98168 | $ 2,996.00 | | | |
| ASSOC. OF COMMUNITY CANCER CENTER | 11600 NEBEL ST., SUITE 201 ROCKVILLE, MD 20852 | $ 1,150.00 | | | |
| ATENCIO, BRENDA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ATLAS BOILER AND EQUIPMENT CO | 3815 E. TRENT AVE. SPOKANE, WA 99202 | $ 2,720.63 | | | |
| ATWAL, M.D. TEGPAL | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| AUDIO DIGEST FOUNDATION | 450 N BRAND BLVD, SUITE 900, GLENDALE, CA 91203-9807 | $ 1,999.00 | | | |
| AUREUS RADIOLOGY LLC | PO BOX 3037, OMAHA, NE 68103-0037 | $ 5,168.00 | | | |
| AUTOWORKS | 320 S. WASHINGTON KENNEWICK, WA 99336 | $ 1,034.55 | | | |
| AVALON HEALTH & REHABILITATION CENTER | 2004 NORTH 22ND AVE, PASCO, WA 99301 | $ 0.00 | X | | |
| AYRES, M.D. BRUCE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |

17-02025-FPC9     Doc 93     Filed 07/21/17     Entered 07/21/17 15:19:39     Pg 6 of 66

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| BANK OF AMERICA, HOLDER OF LTGO 2006 BONDS | PO BOX 660576, DALLAS, TX 75266-0576 | $ 4,050,000.00 | | | |
| BARD PERIPHERAL TECHNOLOGIES | CR BARD INC, PO BOX 75767, CHARLOTTE, NC 28275 | $ 3,913.28 | | | |
| BARD UROLOGICAL DIVISION | CR BARD, INC., PO BOX 75767, CHARLOTTE, NC 28275 | $ 3,506.76 | | | |
| BARGREEN ELLINGSON, INC. | LOCKBOX #310055, PO BOX 94328, SEATTLE, WA 98124-6628 | $ 2,593.65 | | | |
| BARNES, TAMMY | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| BAROOAH, M.D. JUMEE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| BAXTER HEALTHCARE CORPORATION | C/O GLOBAL ANESTHESIA & CRITICAL CARE, 1 BAXTER PARKWAY 5-3E, DEERFIELD, IL 60015 | $ 0.00 | X | | |
| BAXTER HEALTHCARE I.V. SYSTEMS | PO BOX 33037, NEWARK, NJ 07188-0037 | $ 475.13 | | | |
| BAXTER, M.D. NANCY | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| BBC BIOCHEMICAL | PO BOX 1320, MOUNT VERNON, WA 98273 | $ 1,760.43 | | | |
| BEAVER-VISITEC INTERNATIONAL INC. | PO BOX 842837, BOSTON, MA 02284-2837 | $ 0.00 | | | |
| BECKMAN COULTER, INC. | ATTN JOSE BRITO, MAIL CODE 42-B06, PO BOX 169015, 11800 SW 147TH AVE, MIAMI, FL 33116-9015 | $ 42,708.90 | X | | |
| BELCASTER, M.D. GARY | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| BENEFIT COORDINATORS CORPORATION | TWO ROBINSON PLAZA, SUITE 200, PITTSBURGH, PA 15205-1324 | $ 0.00 | X | | |
| BENSING, DO MEGAN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| BENTON COUNTY SHERIFF'S DEPARTMENT | BUREAU OF CORRECTIONS, 7320 WEST QUINAULT AVE., KENNEWICK, WA 99336-7665 | $ 0.00 | X | | |
| BENTON COUNTY TREASURER | TAX PROCESSING CENTER, 5600 W CANAL DR STE A, KENNEWICK, WA 99336-2327 | $ 0.00 | | | |
| BENTON FRANKLIN COMMUNITY HEALTH ALLIANCE | 7102 OKANOGAN PLACE, KENNEWICK, WA 99336 | $ 25,044.50 | | | |
| BENTON FRANKLIN ELDER SERVICES | C/O MR. MICHAEL PORTER, 10 N WASHINGTON ST, KENNEWICK, WA 99336 | $ 0.00 | | | |
| BENTON FRANKLIN FAIR | 1500 S OAK ST, KENNEWICK, WA 99337 | $ 6,500.00 | X | | |
| BENTON FRANKLIN ORTHOPEDIC ASSOC. P.L.L.C. | 711 S AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| BENTON FRANKLIN RETIRED SENIOR VOLUNTEER PROGRAM | CATHOLIC FAMILY AND CHILD SERVICE, 2110 W. HENRY ST., PASCO, WA 99301 | $ 0.00 | X | | |
| BENTON PUD | PO BOX 6270, KENNEWICK, WA 99336 | $ 0.00 | | | |
| BILODEAU, LES | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| BIOCARE MEDICAL | 60 BERRY DR, MARTINEZ, CA 94553 | $ 3,659.00 | | | |
| BIOCOMPOSITES, INC. | 700 MILITARY CUTOFF ROAD, SUITE 320, WILMINGTON, NC 28405 | $ 0.00 | | | |
| BIOMERIEUX, INC. - FORMERLY ORGANON TEKNIKA | PO BOX 500308, ST LOUIS, MO 63150-0308 | $ 22,658.64 | X | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| BIOMET BIOLOGICS | 75 REMITTANCE DR STE 3283, CHICAGO, IL 60675-3283 | $ 184,741.45 | | | |
| BI-STATE OCCUPATIONAL SAFETY & HEALTH PC | 4303 W 27TH AVE STE D, KENNEWICK, WA 99338 | $ 5,616.00 | X | | |
| BLAIR, CRNA LOIS | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| BLOCH KEENE LLC | | $ 0.00 | X | | X |
| BLUE AND CO, LLC | 2712 SOLUTION CENTER, CHICAGO, IL 60677 | $ 2,112.00 | | | |
| BLUE MOUNTAIN PATHOLOGY | PO BOX 1049, PENDLETON, OR 97801 | $ 2,778.75 | | | |
| BLUE MT REG TUMOR REGISTRY | 2330 EASTGATE ST STE #105, WALLA WALLA, WA 99362 | $ 11,112.51 | | | |
| BOSTON SCIENTIFIC CORP. | 100 BOSTON SCIENTIFIC WAY, MARLBOROUGH, MA 01752-1234 | $ 0.00 | X | | |
| BOSTON SCIENTIFIC NEUROMODULATION | PO BOX 951653, DALLAS, TX 75395-1653 | $ 558,962.50 | | | |
| BRACCO DIAGNOSTICS, INC. | PO BOX 978975, DALLAS, TX 75397-8952 | $ 8,667.61 | | | |
| BRADBURY, TAMIE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| BRAMSTEDT INSTRUMENTS, INC. | 703 NO. KITTITAS ST, ELLENSBURG, WA 98926 | $ 0.00 | | | |
| BRASSLER USA MEDICAL LLC | ONE BRASSLER BLVD, SAVANNAH, GA 31419 | $ 0.00 | | | |
| BRIGHTON GROUP | 11747 NE 1 ST STE 310, BELLEVUE, WA 98005 | $ 8,500.00 | X | | |
| BRITTEN BANNERS & EVENT SOLUTIONS, INC. | PO BOX 633723, CINCINNATI, OH 45263-3723 | $ 1,829.15 | | | |
| BRYANT, PA-C TRACEY | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| BRYTON CORPORATION | PO BOX 68177, INDIANAPOLIS, IN 46268 | $ 1,649.67 | | | |
| BUCHER, M.D. JAMES | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| C.D. SMITH CONSTRUCTION, INC. | 889 E JOHNSON ST, PO BOX 1006, FOND DU LAC, WI 54935-1006 | $ 0.00 | | | |
| C3 PARTNERS LLC | 28717 BLUE CRANE CRT, WATERFORD, WI 53185 | $ 4,688.00 | X | | |
| CABANILLA, M.D. LEANDRO T. | C/O TRIOS HEALTH, 900 S AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| CABASUG, M.D. MICHAEL | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| CAIN, M.D. ARTHUR | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| CAMBRIDGE COLLEGE | ATTN: PATTI WARD, 4145 SW WATSON AVENUE, BEAVERTON, OR 97005 | $ 0.00 | X | | |
| CANCADO, M.D. PAUL J. | 216 W. 10TH AVE STE. 300, KENNEWICK, WA 99336 | $ 0.00 | | | |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DR STE 200, MT. LAUREL, NJ 08054 | $ 0.00 | X | | X |
| CARD TECH ID | PO BOX 213 SUNCOOK, NH 03275 | $ 101.88 | | | |
| CARDINAL HEALTH | 700 CARDINAL PLACE, DUBLIN, OH 43017 | $ 96,779.29 | X | | X |
| CARDINAL HEALTH MEDICAL PRODUCTS | PO BOX 100316, PASADENA, CA 91189 | $ 20,164.23 | | | |
| CARDINAL HEALTH NUCLEAR PHARMACY SERVICE | NUCLEAR PHARMACY SERVICES, PO BOX 100552, PASADENA, CA 91189-0552 | $ 200,375.82 | | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| CARDINAL HEALTH PHARMACY SERVICES INC | ATTN VP MANAGED SERVICES, 1330 ENCLAVE PARKWAY, HOUSTON, TX 77077 | $ 52,629.75 | X | | |
| CARDIOSOLUTION, LLC | PO BOX 639028, CINCINNATI, OH 45263-9028 | $ 236,634.24 | X | | |
| CARE COMMUNICATIONS | 205 W. WACKER DR STE 1900, CHICAGO, IL 60606-1214 | $ 8,320.00 | | | |
| CARE FUSION SOLUTIONS LLC | 25565 NETWORK PLACE, CHICAGO, IL 60673-1255 | $ 23,611.30 | X | | |
| CAREFUSION 2200 | 25146 NETWORK PLACE, CHICAGO, IL 60673-1250 | $ 40,024.91 | | | |
| CARENA, INC. | 999 THIRD AVENUE, SUITE 680, SEATTLE WA 98104 | $ 6,455.00 | X | | |
| CARTER, FNP, MN, CDE AMY | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| CASCADE NATURAL GAS CORP. | CT CORPORATION SYSTEM, 711 CAPITOL WAY S STE 204, OLYMPIA, WA 98501 | $ 0.00 | | | |
| CASTLE EVENT CATERING | 706 WILLIAMS BLVD. RICHLAND, WA 99354 | $ 4,077.71 | | | |
| CBORD GROUP, INC. | 61 BROWN ROAD, ITHACA, NY 14850 | $ 0.00 | X | | |
| CELL MARQUE CORPORATION | DEPT 951, PO BOX 52194, PHOENIX, AZ 85072-2194 | $ 2,167.00 | | | |
| CENTRAL WASHINGTON UNIVERSITY | BRUCE PORTER, 400 E UNIVERSITY WAY, ELLENSBURG, WA 98926-7474 | $ 0.00 | X | | |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816, BOSTON, MA 02284-2816 | $ 11,645.04 | | | |
| CENTURYLINK COMMUNICATIONS LLC | C/O CT CORPORATION SYSTEM, 711 CAPITOL WAY S STE. 204, OLYMPIA, WA 98501 | $ 0.00 | | | |
| CEPHEID, INC. | PO BOX 204399, DALLAS, TX 75320-4399 | $ 19,225.70 | X | | |
| CERTIFIEDMAIL.COM, INC. | 35 AIRPORT ROAD STE 120, MORRISTOWN, NJ 07960 | $ 0.00 | X | | |
| CHANNING BETE CO., INC. | PO BOX 3538, SOUTH DEERFIELD, MA 01373-3538 | $ 1,745.40 | | | |
| CHARLIE'S PRODUCE | PO BOX 24606 SEATTLE, WA 98124 | $ 12.66 | | | |
| CHARTCONNECT, INC. | 104 S. 6TH AVENUE, YAKIMA, WA 98902 | $ 0.00 | X | | |
| CHARTER COLLEGE | C/O CT CORPORATE SYSTEM, 711 CAPITOL WAY S, STE 204, OLYMPIA, WA 98501-1267 | $ 0.00 | X | | |
| CHARTER COMMUNICATIONS INC. | CORPORATION SERVICE COMPANY, 300 DESCHUTES WAY SW STE 304, TUMWATER, WA 98501 | $ 0.00 | | | |
| CHARTER FIBERLINK WA,-CCVII, LLC | 521 NORTHEAST 136TH STREET, VANCOUVER, WA 98684 | $ 0.00 | X | | |
| CHAUDHRY, M.D. YASMIN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| CHAVALLO COMPLEX, LLC | 5927 W QUINAULT AVE, KENNEWICK, WA 99336 | $ 43,684.88 | | | |
| CHAVLA, M.D. NAEEM | 3730 PLAZA WAY, KENNEWICK, WA 99336 | $ 0.00 | | | |
| CHILD PROTECTIVE SERVICES | | $ 0.00 | X | | |
| CHINTALAPANI, M.D. SHARMILA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| CHIRON DATA SYSTEMS, INC. | 1802 REGENT CT., CORINTH, TX 76210 | $ 0.00 | X | | |
| CHUA, M.D. JIMMY | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| CI SUPPORT, LLC DBA CI INFORMATION MANAGEMENT AND DBA CI SHRED | 900 S. DAYTON, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| CICOTTE LAW FIRM | 4310 WEST 24TH AVE STE 240, KENNEWICK, WA 99338 | $ 0.00 | X | | |
| CIGNA | C/O CT CORPORATE SYSTEM, 711 CAPITOL WAY S, STE 204, OLYMPIA, WA 98501 | $ 0.00 | X | | |
| CIOX HEALTH | PO BOX 409669, ATLANTA, GA 30384 | $ 23,640.27 | | | |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 742927, LOS ANGELES, CA 90074-2927 | $ 182,783.50 | X | | X |
| CIT FINANCE LLC | 10201 CENTURION PKWY N, JACKSONVILLE, FL 32256 | $ 0.00 | X | | X |
| CITY OF KENNEWICK | 210 W. 6TH AVE, KENNEWICK, WA 99336 | $ 0.00 | | | |
| CITY OF RICHLAND | 2700 DUPORTAIL ST BLDG 100, PO BOX 190, MS-15, RICHLAND, WA 99352 | $ 0.00 | | | |
| CLAR DE JESUS, M.D. TERESITA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| CLEARWIRE US, LLC | ATTN: LEGAL DEPT, 4400 CARILLON POINT, KIRKLAND, WA 98033 | $ 0.00 | | | |
| CLEVELAND HEARTLAB INC. | PO BOX 8555, CAROL STREAM, IL 60197-8555 | $ 2,451.00 | | | |
| CLINIC OF DR. NINGXIN ZHENG | 7211 W DESCHUTES AVE SUITE D 201, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| CLOG BUSTERS | PO BOX 6956 KENNEWICK, WA 99336 | $ 162.90 | | | |
| COCA-COLA BOTTLING COMPANY OF THE TRI-CITIES | PO BOX 2405, PASCO, WA 99301 | $ 13,736.05 | | | |
| COFFEY COMMUNICATIONS, INC. | 1505 BUSINESS ONE CIRCLE, WALLA WALLA, WA 99362 | $ 0.00 | X | | |
| COFFEY REFRIGERATION | PO BOX 6257 KENNEWICK, WA 99336 | $ 359.75 | | | |
| COLE, M.D. FRANK | 3730 PLAZA WAY, KENNEWICK, WA 99336 | $ 0.00 | | | |
| COLEMAN OIL | ATTN: KATHIE OTTE, 529 E KENNEWICK AVE, KENNEWICK, WA 99336 | $ 9.80 | | | |
| COLLABORATIVE ALLIANCE FOR NURSING OUTCOMES ("CALNOC") | ATTN: TONY SUNG, COO, 111 DEERWOOD RD STE 200, SAN RAMON, CA 94583 | $ 0.00 | X | | |
| COLLECTIVE MEDICAL TECHNOLOGIES INC. | 4760 S HIGHLAND DRIVE, #217, SALT LAKE CITY, UT 84117 | $ 2,389.20 | | | |
| COLLEGE OF AM PATHOLOGISTS | 325 WAUKEGAN RD, NORTHFIELD, IL 60093-2750 | $ 0.00 | X | | |
| COLUMBIA BASIN COLLEGE | TYRONE BROOKS, VP OF ADMIN SRVCS, 2600 NORTH 20TH AVENUE, PASCO, WA 99301 | $ 0.00 | X | | |
| COLUMBIA BASIN HEMATOLOGY AND ONCOLOGY | C/O THOMAS A RADO, 7360 DESCHUTES AVE, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| COLUMBIA ELECTRIC SUPPLY | PO BOX 1120 VANCOUVER, WA 98666 | $ 6.40 | | | |
| COLUMBIA MALL PARTNERSHIP | 1321 N COLUMBIA CENTER BLVD STE 335, KENNEWICK, WA 99336 | $ 10,123.33 | X | | |
| COLUMBIA RHEUMATOLOGY | | $ 0.00 | X | | |
| COLUMBIA SNAKE RIVER IRRIGATORS ASSOCIAT | 3030 W. CLEARWATER AVE STE 205-A, KENNEWICK, WA 99336 | $ 5,000.00 | | | |
| COMM/TECH | 605 N. GUM, PO BOX 6856, KENNEWICK, WA 99336 | $ 0.00 | | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| COMPHEALTH | 6440 S MILLROCK DR. STE 175, SALT LAKE CITY, UT 84121 | $ 0.00 | X | | |
| COMPHEALTH ASSOCIATES, INC. | 6451 N FEDERAL HWY STE 702, FORT LAUDERDALE, FL 33308 | $ 0.00 | X | | |
| COMPRESSORS NORTHWEST AIRWARE, INC. | 5800 B 188TH ST SW, LYNNWOOD, WA 98037 | $ 2,429.93 | | | |
| COMPUNET | PO BOX 410802 SALT LAKE CITY, UT 84141 | $ 15,470.31 | | | |
| COMPUTER TECHNOLOGY CORPORATION | 7301 MISSION RD STE 300, PRAIRIE VILLAGE, KS 66208 | $ 0.00 | X | | |
| CONMED CORPORATION | CHURCH STREET STATION, PO BOX 6814, NEW YORK, NY10249-6814 | $ 1,951.43 | | | |
| CONTROL SOLUTIONS INC. | 35851 INDUSTRIAL WAY STE D ST HELENS, OR 97051 | $ 3,137.48 | | | |
| COOK MEDICAL INC. | 22988 NETWORK PLACE, CHICAGO, IL 60673-1229 | $ 12,103.76 | | | |
| COOPERSMITH LAW AND STRATEGY | 1809 SEVENTH AVE, SUITE 1410, SEATTLE, WA 98101 | $ 53,945.57 | X | | |
| COOR, D.O. SAMUEL | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| COPIERS NORTHWEST | 601 DEXTER AVE N, SEATTLE, WA 98109-4712 | $ 18,288.56 | | | |
| CORPUZ, M.D. GEEPRESS | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| CORWIN HEALTH PHYSICS | PO BOX 1707, CENTRALIA, WA 98531 | $ 0.00 | | | |
| COST MANAGEMENT SERVICES, INC. | ATTN: KARL WEISS, 601 UNION ST. STE 2600, SEATTLE, WA 98101 | $ 0.00 | | | |
| COVIDIEN SALES LLC | P O BOX 932928, ATLANTA, GA 31193-2928 | $ 3,239.53 | X | | |
| COVIDIEN-FORMERLY US SURGICAL | PO BOX 120823, DALLAS, TX 75312-0823 | $ 11,659.98 | | | |
| CREDIT BUREAU SYSTEMS INC. | C/O PETE CHEE, THINKSPACE LLC, 8201 164TH AVE NE #200, REDMOND, WA 98052 | $ 0.00 | X | | |
| CREEKRIDGE CAPITAL LLC | 7808 CREEKRIDGE CIRCLE STE 250, EDINA, MN 55439 | $ 0.00 | | | |
| CROSS COUNTRY STAFFING | FILE # 50941, LOS ANGELES, CA 90074-0941 | $ 51,676.05 | | | |
| CS MANAGEMENT GROUP, LLC | ATTN: PERRIN PEACOCK, 4270 GLENDALE MILFORD, CINCINNATI, OH 45242 | $ 0.00 | X | | |
| CSDVRS LLC | PO BOX 674954, DETROIT, MI 48267-4954 | $ 0.00 | | | |
| CULLIGAN WATER CONDITIONING | 10001 W. COLUMBIA DR. KENNEWICK, WA 99336 | $ 109.59 | | | |
| CURBELL MEDICAL PRODUCTS INC. | 62882 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0628 | $ 1,460.13 | | | |
| CURTIS, D.O. KYLE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| CUSTOMIZED COMMUNICATIONS, INC. | PO BOX 5566, ARLINGTON, TX 76005 | $ 0.00 | | | |
| CUT ABOVE, INC. | 109106 E 297 PR SE, KENNEWICK, WA 99338 | $ 1,678.65 | | | |
| D & G MECHANICAL INSULATION | PO BOX 1330, SUMNER, WA 98390-9998 | $ 71,892.43 | | | |
| DAKO NORTH AMERICA, INC. | FILE 742108, PO BOX 742108, LOS ANGELES, CA 90074-2108 | $ 0.00 | | | |
| DAVIS WRIGHT TREMAINE | 1201 THIRD AVE., SUITE 2200 SEATTLE, WA 98101 | $ 1,000.50 | | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| DAVIS, D.O. APRIL | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| DAVOL SURGICAL DIVISION | C/O C R BARD INC., PO BOX 75767, CHARLOTTE, NC 28275 | $ 23,902.04 | | | |
| DE SANTIS, D.O. MARCO | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| DEERY, TAMMY | C/O TRIOS HEALTH, 900 S AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| DELL SOFTWARE INC. | PO BOX 731381, DALLAS, TX 75373-1381 | $ 5,830.08 | | | |
| DELTA DENTAL OF WASHINGTON | 400 FAIRVIEW AVE N STE 800, SEATTLE, WA 98109-5371 | $ 0.00 | X | | |
| DELTA HEALTHCARE PROVIDERS | PO BOX 202940, DALLAS, TX 75320-2056 | $ 53,713.84 | | | |
| DELTA LOCUM TENENS, LLC | FOUR HICKORY CENTRE, 1755 WITTINGTON PL STE 800, DALLAS, TX 75234 | $ 0.00 | X | | |
| DENSOWS PHARMACY | 1011 WRIGHT AVE., RICHLAND, WA 99354 | $ 0.00 | X | | |
| DEPARTMENT OF ENTERPRISE SERVICES | C/O DES TECHNOLOGY BROKERING SERVICES, P.O. BOX 42453, OLYMPIA, WA 98504-2453 | $ 0.00 | X | | |
| DEPARTMENT OF HEALTH/NEWBORN SCREENING | REVENUE SECTION/OFFICE OF NEWBORNS, PO BOX 1099, OLYMPIA, WA 98507-1099 | $ 117,593.47 | | | |
| DEPARTMENT OF LABOR & IND POB 44480 | ELEVATOR SECTION, PO BOX 44480 OLYMPIA, WA 98504 | $ 1,371.00 | | | |
| DEPARTMENT OF VETERAN AFFAIRS | VERMONT AVE, NW, WASHINGTON, DC 20420 | $ 0.00 | X | | |
| DEPUY ORTHOPAEDICS, INC. | 5972 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | $ 396,094.60 | | | |
| DEPUY SPINE -JOHNSON & JOHNSON | 5972 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | $ 71,886.75 | | | |
| DEPUY SYNTHES | PO BOX 8538-662, PHILADELPHIA, PA 19171-0662 | $ 113,306.31 | | | |
| DEPUY SYNTHES SALES, INC. | PO BOX 32639, PALM BEACH GARDENS, FL 33420-2639 | $ 4,211.52 | X | | |
| DERMAHEALTH DERMATOLOGY PLLC | 1305 FOWLER ST., SUITE 1C, RICHLAND, WA 99352 | $ 3,400.00 | X | | |
| DES MOINES UNIVERSITY COLLEGE OF OSTEOPATHIC MEDICINE AND SURGERY | ATTN: SUTE & AFFILIATIONS MANAGER, COM/CPMS, 3200 GRAND AVENUE, DES MOINES, IA 50312 | $ 0.00 | X | | |
| DIAGNOSTIC IMAGING ASSOCIATES, P.C. | COMMUNITY FIRST BANK 6401 W CLEARWATER AVE, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| DINGUS ZARECOR & ASSOCIATES | 12015 E MAIN ST STE A, SPOKANE VALLEY, WA 99206 | $ 31,289.00 | | | |
| DIOCESE OF YAKIMA | 5301-A TIETON DRIVE, YAKIMA, WA 98908-3493 | $ 0.00 | X | | |
| DIRECTV, INC. (AT&T INC.) | CORPORATION SERVICE COMPANY, 300 DESCHUTES WAY SW STE 304, TUMWATER, WA 98501 | $ 0.00 | | | |
| DISH NETWORK CORP | CORPORATION SERVICE COMPANY, 300 DESCHUTES WAY SW STE 304, TUMWATER, WA 98501 | $ 0.00 | | | |
| DIZON, M.D. ERNESTO | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| DJO SURGICAL | PO BOX 660126, DALLAS, TX 75266-0126 | $ 14,685.51 | | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| DKB, INC. | PO BOX 7302, KENNEWICK, WA 99336 | $ 2,220.11 | | | |
| DLSS FOR PROLASTIN DIRECT | PO BOX 741919, ATLANTA, GA 30374-1919 | $ 0.00 | | | |
| DOC-3730 PLAZA WAY MOB, LLC | C/O PHYSICIANS REALTY L. P., 309 N WATER ST STE 500, MILWAUKEE, WI 53202 | $ 2,342,107.26 | X | | X |
| DOMINGUEZ CESPEDES, M.D. JAIME | C/O TRIOS HEALTH, 900 S AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| DRAEGER, INC. | FIS LOCKBOX PROCESSING, LKBOX 13369, 400A COMMERCE BLVD, CARLSTADT, NJ 07072 | $ 2,386.01 | | | |
| DUNLOP, DO SHEILA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| EAGLE VALLEY BANK, N.A. | 1946 WASHINGTON AVE S, STILLWATER, MN 55082 | $ 0.00 | X | | X |
| EBERLE VIVIAN, INC. | 206 RAILROAD AVENUE NORTH, KENT, WA 98032-4533 | $ 63,731.48 | | | |
| ECHAIZ-ARROYO, M.D. JOSE FERNANDO | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ECRI INSTITUTE | 5200 BUTLER PIKE, PLYMOUTH MEETING, PA 19462 | $ 0.00 | X | | |
| EDWARDS LIFESCIENCES LLC | 23146 NETWORK PLACE, CHICAGO, IL 60673-1231 | $ 0.00 | | | |
| EIDE BAILLY LLP | 4310 17TH AVE. S., P.O. BOX 2545, FARGO, ND 58108-2545 | $ 15,226.02 | X | | |
| ELIPSE, INC. | ELAINE LIPS, PRESIDENT/CEO, 11901 SANTA MONICA BLVD. STE 500, LOS ANGELES, CA 90025 | $ 0.00 | X | | |
| ELITECH GROUP | 370 WEST 1700 SOUTH, LOGAN, UT 84321-8212 | $ 1,393.70 | | | |
| ELLO, M.D. GLENN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ELLO, M.D. MARIA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ELSEVIER POB 7247-7684-8950 | PO BOX 7247, PHILADELPHIA, PA 19170 | $ 30,447.10 | | | |
| EMC CORPORATION | 176 SOUTH ST, HOPKINTON, MA 01748 | $ 0.00 | X | | X |
| EMPLOYMENT SECURITY DEPARTMENT/STATE OF | STATE OF WASHINGTON, PO BOX 34949, SEATTLE, WA 98124-1949 | $ 161,218.39 | | | X |
| ENCOMPASS GROUP/ TSS DIV | DEPT 40254, PO BOX 740209, ATLANTA, GA 30374-0209 | $ 0.00 | | | |
| ENDOFILTER INC. | PO BOX 390066, EDINA, MN 55439 | $ (270.00) | | | |
| ENGLISH, DO KAYLN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| EPLER, STEVEN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| EPPS, BRUCE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ERBE USA, INC. | 2225 NORTHWEST PARKWAY, MARIETTA, GA 30067 | $ 7,779.89 | | | |
| ERDENBERGER DESIGN GROUP INC. | 1922 NW LOVEJOY ST, PORTLAND, OR 97209 | $ 2,445.00 | | | |
| ESOLUTIONS ELECTRONIC COMMERCE | WS# 165, PO BOX 414378, KANSAS CITY, MO 64141 | $ 3,621.81 | | | |
| ESPRIT GRAPHIC COMMUNICATIONS | PO BOX 5493, KENNEWICK, WA 99336-0493 | $ 3,645.70 | | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| ESSENCE PHOTOGRAPHY | 7 N. CASCADE ST., KENNEWICK, WA 99336 | $ 1,340.21 | | | |
| ETEX CORPORATION | 675 MASSACHUSETTS AVE 12 FLOOR, CAMBRIDGE, MA 02139 | $ 4,598.00 | | | |
| ETHICON US LLC | ATTN: MANAGER, CONTRACT ADMINISTRATION, 4545 CREEK RD, CINCINNATI, OH 45242 | $ 0.00 | X | | |
| EVANS, ARNP JOHN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| EVANS, CNM LORI | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| EVERBANK COMMERCIAL FINANCE, INC. | PO BOX 911608, DENVER, CO 80291-1608 | $ 161,978.76 | X | | X |
| EVERGREEN FINANCIAL SERVICES | PO BOX 9073, YAKIMA, WA 98909 | $ 0.00 | | | |
| EXP PHARMACEUTICAL SERVICES CORP. | 4332 EMPIRE RD, FORT WORTH, TX 76155-2716 | $ 5,370.34 | | | |
| EXPERIAN HEALTH INC. | PO BOX 886133, LOS ANGELES, CA 90088-6133 | $ 13,118.56 | | | |
| FARMER BROTHERS COFFEE | PO BOX 732855, DALLAS, TX 75373-2855 | $ 1,923.64 | | | |
| FASTHEALTH CORPORATION | 2330 UNIVERSITY BLVD, STE. 814, TUSCALOOSA, AL 35401 | $ 0.00 | X | | |
| FAVORITE HEALTHCARE STAFFING, INC. | PO BOX 803356, KANSAS CITY, MO 64180-3356 | $ 28,942.21 | | | |
| FEDEX | SAMEDAY SERVICE, PO BOX 371461, PITTSBURGH, PA 15250-7461 | $ 5,209.41 | | | |
| FENWAL, INC. | 26762 NETWORK PLACE, CHICAGO, IL 60673-1267 | $ 1,549.79 | | | |
| FERGUSON ENTERPRISES INC | FEI#3202 PO BOX 847411 DALLAS, TX 75284 | $ 362.33 | | | |
| FIESTA PHARMACY | 115 S. 10TH AVE., PASCO, WA 99301 | $ 0.00 | X | | |
| FIRE STARTER | 350 WEST CEDAR STREET, SUITE 300 PENSACOLA, FL 32502 | $ 3,000.00 | | | |
| FIRST AMERICAN COMMERICAL BANCORP, INC. | 255 WOODCLIFF DRIVE, FAIRPORT, NY 14450 | $ 0.00 | X | | X |
| FIRST AMERICAN EQUIPMENT FINANCE | FILE 1465, 1801 W OLYMPIC BLVD, PASADENA, CA 91199 | $ 0.00 | | | |
| FIRST CHOICE HEALTH NETWORK INC. | ATTN: NETWORK MANAGEMENT, 600 UNION ST STE 1400, SEATTLE, WA 98101 | $ 0.00 | X | | |
| FISHER & PAYKEL HEALTHCARE, INC. | DEPT CH 16926, PALATINE, IL 60055-6926 | $ 1,783.37 | | | |
| FISHER HEALTHCARE | 13551 COLLECTIONS CENTER DR, CHICAGO, IL 60693 | $ 92,663.80 | | | |
| FISHER HEALTHCARE, A DIVISION OF THERMO FISHER SCIENTIFIC | ATTN: CAPITAL CONTRACTING, 11450 COMPAQ CENTER WEST DRIVE, SUITE #570, HOUSTON, TX 77070 | $ 0.00 | X | | |
| FLESHER, M.D. MARK | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| FLORES, M.D. SERGIO | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| FLORES, MAYRA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| FLUKE ELECTRONICS-BIOMEDICAL | 7272 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | $ 1,538.61 | | | |
| FLUOR HANFORD INC. | C/O CORPORATION SERVICE COMPANY, 300 DESCHUTES WAY SW, STE 304, TUMWATER, WA 98501 | $ 0.00 | X | | |

17-02025-FPC9    Doc 93    Filed 07/21/17    Entered 07/21/17 15:19:39    Pg 14 of 66

| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|
| FOCUS ON THERAPEUTIC OUTCOMES, INC. ("FOTO") | ATTN: MANAGER, PROVIDER RELATIONS, P.O. BOX 11444, KNOXVILLE, TN 37939 | $ 0.00 | X | | |
| FOLLETT CORPORATION | BOX # 2806, PO BOX 8500, PHILADELPHIA, PA 19178 | $ 0.00 | | | |
| FORA, M.D. AHMAD | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| FOUNDATION OF HEALTHCARE QUALITY | ATTN: KRISTIN SITCOV, 705 SECOND AVE, SUITE 410, SEATTLE, WA 98104 | $ 18,375.00 | | | |
| FRANZ FAMILY BAKERIES | PO BOX 742654, LOS ANGELES, CA 90074-2654 | $ 0.00 | | | |
| FRESENIUS KABI USA LLC | 25479 NETWORK PLACE, CHICAGO, IL 60673 | $ (648.83) | | | |
| FRESENIUS MEDICAL CARE | PO BOX 749959, LOS ANGELES, CA 90074-9959 | $ 74,123.94 | | | |
| FRONTIER COMMUNICATIONS CORP. | CORPORATION SERVICE COMPANY, 300 DESCHUTES WAY SW STE 304, TUMWATER, WA 98501 | $ 0.00 | | | |
| FRONTIER NURSING UNIVERSITY, INC. | 195 SCHOOL STREET, HYDEN, KY 41749 | $ 0.00 | X | | |
| FUJI FILM MEDICAL SYSTEMS USA, INC. | PO BOX 347689, PITTSBURGH, PA 15251-4689 | $ 0.00 | | | |
| G&G ORGANIZATION, LTD. D/B/A PFS GROUP | ATTN: JEFF L. GORKI, 2600 NORTH LOOP WEST, SUITE 150, HOUSTON, TX 77092 | $ 0.00 | X | | |
| G2N INC. | C/O LEYNA LOECHNER, 3717 73RD AVE NE, MARYSVILLE, WA 98270 | $ 0.00 | | | |
| GALLARDO, JAZZLYN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| GARNER, CRNA NOELLE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| GAVINO, DR. GWENDOLYN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| GAVINO, DR. HAZEL | C/O TRIOS HEALTH, 900 S AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| GAVINO, M.D. ROMAN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| GCX CORPORATION | PO BOX 1410, SUISUN CITY, CA 94585-4410 | $ 1,801.80 | | | |
| GE HEALTHCARE | PO BOX 96483, CHICAGO, IL 60693 | $ 93,629.59 | X | | |
| GE HEALTHCARE-DATEX-OHMEDA | DATEX-OHMEDA, PO BOX 641936, PITTSBURGH, PA 15264-1936 | $ 4,241.85 | | | |
| GE MEDICAL SYSTEMS INFORMATION TECHNOLOG | ATTN:ACCOUNTS RECEIVABLE, 5517 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | $ 3,507.94 | | | |
| GENSCO, INC. | PO BOX 2905, TACOMA, WA 98401 | $ 0.00 | | | |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | ATTN: GP PROFESSIONAL MARKETING DEPT., 133 PEACHTREE ST NE, ATLANTA, GA 30303 | $ 0.00 | X | | |
| GI SUPPLY | 200 GRANDVIEW AVENUE, CAMP HILL, PA 17011-1706 | $ 1,254.25 | | | |
| GIVEN IMAGING | PO BOX 932928 ATLANTA, GA 31193 | $ 4,640.47 | | | |
| GLAXOSMITHKLINE PHARMACEUTICALS | PO BOX 740415, ATLANTA, GA 30374-0415 | $ 43,308.00 | | | |
| GLOBAL HEALTHCARE EXCHANGE LLC | 1315 W CENTURY DR, LOUISVILLE, CO 80027 | $ 0.00 | X | | |
| GOLDSTEIN, M.D. ROBERT | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |

| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|
| GONZAGA UNIVERSITY | ATTN: ANA R. CHAVEZ, MSN PROGRAM COORDINATOR, 502 E. BOONE AVE, SPOKANE, WA 99258 | $ 0.00 | X | | |
| GOOD HEALTH, INC. DBA PREMIER PHARMACY SERVICES | 410 CLOVERLEAF DRIVE, BALDWIN PARK, CA 91706 | $ 0.00 | X | | |
| GOOD SHEPHERD COMMUNITY HOSP | 610 NW 11TH STREET, HERMISTON, OR 97838 | $ 3,754.00 | | | |
| GRACE CLINIC | C/O AVONTE JACKSON, 800 W CANAL DR, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| GRAINGER | DEPT 807998885, PO BOX 419267, KANSAS CITY, MO 64141-6267 | $ 17,330.94 | | | |
| GRAND CANYON UNIVERSITY | ATTN: CONHCP-OFE, 3300 W. CAMELBACK ROAD, PHOENIX, AZ 85017 | $ 0.00 | X | | |
| GROUP HEALTH COOPERATIVE | PO BOX 34262, SEATTLE, WA 98124-1262 | $ 0.00 | X | | |
| GUEVARA, M.D. IVAN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| GUEVRARA, M.D. SEAN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| GUIDANT SALES CORP | PO BOX 951653 DALLAS, TX 75395 | $ 5,529.01 | | | |
| H & N ELECTRIC INC. | DEPT 1234, PO BOX 121234, DALLAS, TX 75312-1234 | $ 8,244.31 | | | |
| HADDADIN, M.D. HASSAN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| HADEED, M.D. ANTHONY | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| HALL, SARAH | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE, CHICAGO, IL 60689 | $ 9,415.62 | | | |
| HAMPTON INN KENNEWICK AT SOUTHRIDGE | 3715 PLAZA WAY, KENNEWICK, WA 99338 | $ 1,400.36 | | | |
| HANFORD FIRE DEPARTMENT | 825 JADWIN AVE, SUITE 1, RICHLAND, WA 99352 | $ 0.00 | X | | |
| HANSEN, SHELLY | C/O TRIOS HEALTH, 900 S AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| HARBORVIEW MEDICAL CENTER | DEPT. OF CLINICAL EDUCATION, PO BOX 359733, SEATTLE, WA 98104-2499 | $ 1,300.00 | | | |
| HARP, ARNP SUSAN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| HCPRO INC | ATTN: MARLA J SMITH, MHSA, 75 SYLVAN ST STE A-101, DANVERS, MA 01923 | $ 0.00 | X | | |
| HEALTH BILLING SYSTEMS INC. | 14700 28TH AVE N SUITE 20, PLYMOUTH, MN 55447 | $ 18,353.36 | X | | |
| HEALTH CAROUSEL LLC | PO BOX 714216, CINCINNATI, OH 45271-4216 | $ 37,181.39 | | | |
| HEALTH PHYSICS NORTHWEST | 11535 S W 67TH, TIGARD, OR 97223 | $ 2,199.58 | | | |
| HEALTHCARE BUSINESS INSIGHTS LLC | ATTN: MIKE DOYLE, 4600 LOOMIS RD STE 310, MILWAUKEE, WI 53220 | $ 0.00 | X | | |
| HEALTHCARE CONNECTIONS, INC. | 2770 N UNIVERSITY DR SUITE 2770, CORAL SPRINGS, FL 33065 | $ 3,990.00 | | | |
| HEALTHCARE INITIATIVE | 6855 SOUTH HAVANA STREET, SUITE 650, CENTENNIAL, CO 80112 | $ 26,250.00 | | | |
| HEALTHCARE PARTNERS, INC. | 1735 NORTH BROWN ROAD, SUITE 100, LAWRENCEVILLE, GA 30043 | $ 0.00 | X | | |

17-02025-FPC9 Doc 93 Filed 07/21/17 Entered 07/21/17 15:19:39 Pg 16 of 66

| | | NON-PATIENT CREDITORS | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| HEALTHCARESOURCE HR INC. | ATTN: LEGAL DEPARTMENT, 400 TRADECENTER STE 3900, WOBURN, MA 01801 | $ 0.00 | X | | |
| HEALTHECAREERS NETWORK MEDHUNTERS.COM | 33292 COLLECTION CENTER DR, CHICAGO, IL 60693-0332 | $ 10,976.00 | | | |
| HEALTHMARK INDUSTRIES, CO. | DEPT 7058, PO BOX 30516, LANSING, MI 48909-8016 | $ 1,466.38 | | | |
| HEALTHPORT | PO BOX 409669, ATLANTA, GA 30384 | $ 8,806.07 | | | |
| HEALTHPORT TECHNOLOGIES LLC | ATTN: LEGAL DEPARTMENT, 925 N POINT PKWY STE 350, ALPHARETTA, GA 30005 | $ 0.00 | X | | |
| HEALTHSTREAM, INC. | PO BOX 102817, ATLANTA, GA 30368-2847 | $ 3,208.05 | | | |
| HEARTLINKS HOSPICE AND PALLIATIVE CARE | 3920 OUTLOOK RD, SUNNYSIDE, WA 98944 | $ 0.00 | X | | |
| HEGEL, STEVE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| HENDRICKSON, GARY | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| HENRY SCHEIN MEDICAL | PO BOX 7156, PASADENA, CA 91109-7156 | $ 1,529.31 | | | |
| HERITAGE NURSERY AND GARDEN CENTER | PO BOX 7225, KENNEWICK, WA 99336 | $ 56,350.70 | | | |
| HERITAGE UNIVERSITY | 240 FORT ROAD, TOPPENISH, WA 98948 | $ 0.00 | X | | |
| HERRERA, MARTHA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| HITACHI CAPITAL AMERICA CORP. | 800 CONNECTICUT AVE, NORWALK, CT 06854 | $ 0.00 | X | | X |
| HOBART CORPORATION | PO BOX 2517 CAROL STREAM, IL 60132 | $ 2,852.00 | | | |
| HOCKADAY, STEVE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| HOLDEN, KIMBERLY K | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| HOLM, MATTHEW | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| HOLOGIC LIMITED PARTNERSHIP INC | 24506 NETWORK PLACE, CHICAGO, IL 60673 | $ 35,228.74 | | | |
| HOLOGIC, INC. | 24506 NETWORK PLACE, CHICAGO, IL 60673 | $ 58,230.14 | X | | |
| HOSPIRA WORLDWIDE INC. | CONTRACT MARKETING, 275 N FIELD DR DEPT 361 BLDG H1, LAKE FOREST, IL 60045 | $ 177.01 | X | | |
| HOWMEDICA OSTEONICS CORP. | 325 CORPORATE DRIVE, MAHWAH, NJ 07430 | $ 0.00 | X | | |
| HUFF, JUSTIN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| HUI, LENA | C/O TRIOS HEALTH, 900 S AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| HUMAN RESOURCE SERVICES NORTHWEST | P.O. BOX 6697, BELLEVUE, WA 98008-0697 | $ 0.00 | X | | |
| HVAC PLUS | 2609 DEKALB PIKE, UNIT 208, NORRISTOWN, PA 19401 | $ 2,940.59 | | | |
| ICON MEDICAL NETWORK | 8100 SW NYBERG RD STE. #160, TUALATIN, OR,97062 | $ 0.00 | X | | |
| IHHP, INC. | 32W201 CEDAR LANE, WAYNE, IL 60184 | $ 0.00 | X | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| IMMUCOR, INC. | PO BOX 102118, ATLANTA, GA 30368-2118 | $ 1,844.05 | | | |
| IMPRIVATA | DEPT CH 19529, PALATINE, IL 60055-9529 | $ 39,464.20 | | | |
| IN HOME MEDICAL INC. | C/O JAMES JEWELL, 9527 SANDIFER PARKWAY, PASCO, WA 99301 | $ 0.00 | X | | |
| INCISIVE SURGICAL INC. | 14405 21ST AVENUE N, SUITE 130, PLYMOUTH, MN 55447 | $ 0.00 | | | |
| INDEED INC | MAIL CODE 5160, PO BOX 660367 DALLAS, TX 75266 | $ 4,500.00 | | | |
| INFINITY COMPOUNDING SOLUTIONS | 1204 SE 28TH STREET, SUITE 2, BENTONVILLE, AR 72712 | $ 0.00 | X | | |
| INGMAR MEDICAL LTD | 5940 BAUM BLVD, PITTSBURGH, PA 15206 | $ 0.00 | | | |
| INMAR | PO BOX 603107, CHARLOTTE, NC 28260 | $ 2,378.05 | | | |
| INNOMED INC. | PO BOX 116888, ATLANTA, GA 30368-6888 | $ 0.00 | | | |
| INPRO CORPORATION | PO BOX 720, MUSKEGO, WI 53150 | $ 1,584.11 | | | |
| INSIGHT INVESTMENTS, LLC | 611 ANTON BLVD, STE 700, COSTA MESA, CA 92626 | $ 356,839.58 | X | | X |
| INSIGHTRA MEDICAL | 9200 IRVINE, CENTER DR STE 200, IRVINE, CA 92618 | $ 8,328.00 | | | |
| INSTITUTE OF MIDWIFERY, WOMEN AND HEALTH | | $ 0.00 | X | | |
| INTEGRA LIFESCIENCES CORP. | PO BOX 404129, ATLANTA, GA 30384-4129 | $ 11,191.50 | | | |
| INTELLIDOSE | A DIVISION OF INTRINSIQ LLC, 404 WYMAN ST STE 100, WALTHAM, MA 02541 | $ 0.00 | X | | |
| INTERNAL REVENUE SERVICE | PO BOX 7346, PHILADELPHIA, PA 19101-7346 | $ 0.00 | | | |
| INTERSECT ENT | 1555 ADAMS DRIVE, MENLO PARK, CA 94025 | $ 0.00 | | | |
| IN-TER-SPACE SERVICES, INC. LICENSED AS CLEARCHANNEL AIRPORTS | 7450 TILGHMAN ST, STE 104, ALLENTOWN, PA 18106 | $ 0.00 | X | | |
| INTUITIVE SURGICAL, INC. | 1020 KIFER ROAD, SUNNYVALE, CA 94086 | $ 369,401.61 | X | | X |
| INVIVO CORPORATION | 3650 NE 53RD AVENUE, GAINESVILLE, FL 32609 | $ 0.00 | X | | |
| IPFS CORPORATION | 24723 NETWORK PLACE, CHICAGO, IL 60673 | $ 0.00 | | | |
| IPSWITCH INC. | PO BOX 3726, NEW YORK, NY 10008-3726 | $ 8,097.00 | | | |
| IRADIMED CORP | PO BOX 102590, ATLANTA, GA 30368-2590 | $ 0.00 | | | |
| IRONSHORE INDEMNITY INC. | 155 NE 100 ST, SUITE 201, SEATTLE, WA 98125 | $ 0.00 | X | | |
| ISENSTADT, JESSE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ISO-MED INC. | PO BOX 79214, CORONA, CA 92877 | $ 4,134.20 | | | |
| ISOTIS ORTHOBIOLOGICS INC. | D/B/A INTEGRA ORTHOBIOLOGICS, 2 GOODYEAR, IRVINE, CA 92618 | $ 0.00 | X | | |
| JENNINGS, CRNA KRIS | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| JOHNSON & JOHNSON HEALTH CARE | 5972 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | $ 55,594.57 | X | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| KADLEC MEDICAL CENTER | 888 SWIFT BOULEVARD, RICHLAND, WA 99352 | $ 0.00 | X | | |
| KADLEC REGIONAL MEDICAL CENTER | C/O BUSINESS FILINGS INCORPORATED, 505 UNION AVE SE, STE 120, OLYMPIA, WA 98501-1474 | $ 0.00 | X | | |
| KAKUMBA, M.D. KEMUNTO | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| KANIA, RAYMOND E. AND CATHY A. | 10216 MAPLE DR, PASCO, WA 99301 | $ 311,881.65 | | | |
| KANNEGANTI, M.D. VAMSI | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| KANSAS CITY UNIVERSITY OF MEDICINE AND BIOSCIENCES | VALORIE MILLICAN, ADMINISTRATIVE DIRECTOR, 1750 INDEPENDENCE BLVD, KANSAS CITY, MO 64106 | $ 0.00 | X | | |
| KANU, M.D. ERNEST | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| KAPLAN COLLEGE | 500 SW 39TH ST., SUITE 155, RENTON, WA 98057 | $ 0.00 | X | | |
| KARULKAR, SHUKLA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| KAUFMAN, HALL & ASSOCIATES INC. | 8610 SOLUTION CENTER, CHICAGO, IL 60677-8006 | $ 13,575.00 | | | |
| KCI USA | PO BOX 301557, DALLAS, TX 75303-1557 | $ 3,579.42 | | | |
| KEENE, PLAZA LLC | 4900 TIEDMAN RD, BROOKLYN, OH 44144 | $ 0.00 | | | |
| KELLEY'S TELE-COMMUNICATIONS, INC. | ATTN: GERALD SOVEREIGN, 8121 W GRANDRIDGE BLVD STE C, KENNEWICK, WA 99336 | $ 136.74 | | | |
| KENNEWICK (, CITY OF), ON BEHALF OF THE KENNEWICK FIRE DEPARTMENT | ATTN: ERIC E. NILSON, EMS CAPTAIN-PARAMEDIC, FIRE TRAINING CENTER, 1811 S. ELY, KENNEWICK, WA 99337 | $ 0.00 | X | | |
| KENNEWICK EMERGENCY PHYSICIANS | C/O DR. LOU KOUSSA, 1245 PLATEAU DRIVE, RICHLAND, WA 99352 | $ 0.00 | X | | |
| KENNEWICK GEN HOSP MEDICAL STAFF | MEDICAL STAFF, KENNEWICK, WA 99336 | $ 11,750.00 | | | |
| KENNEWICK IRRIGATION DISTRICT | 214 W FIRST AVE, KENNEWICK, WA 99336 | $ 0.00 | | | |
| KENNEWICK MEDICAL-DENTAL CTR | 922 SOUTH AUBURN, ST. KENNEWICK, WA 99336 | $ 0.00 | | | |
| KENNEWICK SCHOOL DISTRICT | 1000 W FOURTH AVE, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| KENNEWICK WA 2012 LLC | 889 E JOHNSON ST, PO BOX 1006, FOND DU LAC, WI 54935-1006 | $ 250,642.82 | X | | X |
| KENTEC MEDICAL INC. | 17871 FITCH, IRVINE, CA 92614 | $ 3,575.58 | | | |
| KERR, M.D. ELTON | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| KEY GOVERNMENT FINANCE, INC. | PO BOX 74238, CLEVELAND, OH 44194 | $ 908,953.39 | | | |
| KEYBANK LEASING | 1000 S MCCASLIN BLVD, SUPERIOR, CO 80027 | $ 0.00 | | | |
| KFORCE HEALTHCARE, INC. | ATTN: CONTRACTS MANAGEMENT, 1001 EAST PALM AVENUE, TAMPA, FL 33605 | $ 0.00 | X | | |
| KHAN, M.D. SHEIK N | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| KHAWANDI, M.D. WASSIM | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |

17-02025-FPC9 Doc 93 Filed 07/21/17 Entered 07/21/17 15:19:39 Pg 19 of 66

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| KHIERAN, M.D. EMAD | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| KHOURI, M.D. AMER | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| KIDDY, M.D. ROBERT | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| KIE SUPPLY CORPORATION | KENNEWICK INDUSTRIAL & ELEC, 113 E. COLUMBIA DRIVE, KENNEWICK, WA 99336-3786 | $ 61.78 | | | |
| KINAMED INC. | 820 FLYNN ROAD, CAMARILLO, CA 93012 | $ 5,805.00 | | | |
| KING SOFT WATER CO. | 1425 E. HOUSTON, SPOKANE, WA 99217 | $ 1,127.70 | | | |
| KOHAN, M.D. WAYNE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| KRAFT PARTNERS LLC | 552 WOODCLIFF HEIGHTS DRIVE, WILDWOOD, MO 63011 | $ 430,555.55 | | | |
| KRISHNAN, M.D. CHARANYA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| KRONOS | PO BOX 743208, ATLANTA, GA 30374-3208 | $ 0.00 | | | |
| KUFFEL, HULTGRENN, KLASHKE, SHEA & ELLERD, LLP | 1915 SUN WILLOWS BLVD STE. A, PASCO, WA 99301 | $ 414.25 | X | | |
| KUHN, CHRISTY | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| KUMAR, DARELL | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| LAERDAL MEDICAL CORP. | LOCKBOX 784987, PHILADELPHIA, PA 19178-4987 | $ 12,050.85 | | | |
| LANDAUER, INC. | PO BOX 809051, CHICAGO, IL 60680-9051 | $ 4,097.43 | | | |
| LANGUAGE LINE SERVICES, INC. | PO BOX 202564, DALLAS, TX 75320 | $ 0.00 | | | |
| LARSON, ARNP KIM | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| LDR SPINE, USA, INC. | PO BOX 671716, DALLAS, TX 75267-1716 | $ 7,543.00 | | | |
| LEASING ASSOCIATES OF BARRINGTON, INC. | 220 N RIVER ST, EAST DUNDEE, IL 60118 | $ 23,205.38 | X | | X |
| LECO & ASSOCIATES | 61 MCMURRAY ROAD, PITTSBURGH, PA 15241 | $ 0.00 | X | | |
| LESLIE CANYON FAMILY MEDICINE | C/O KENNETH A MILLER, 1020 YELLOW GATE LN STE 102, AURORA, OR 97002 | $ 0.00 | X | | |
| LEVEL3 COMMUNICATIONS | PO BOX 910182 DENVER, CO 80291 | $ 7,389.47 | | | |
| LIFE FLIGHT NETWORK | ATTN: CHIEF FINANCIAL OFFICER, 22285 YELLOW GATE LN STE 102, AURORA, OR 97002 | $ 3,574.00 | X | | |
| LIFECENTER NORTHWEST ORGAN DONATION NETWORK | 11245 SE 6TH, SUITE 100, BELLEVUE, WA 98004 | $ 0.00 | X | | |
| LIFENET HEALTH | 1864 CONCERT DRIVE, VIRGINA BEACH, VA 23453 | $ 24,673.36 | X | | |
| LIFENET HEALTH NORTHWEST, LLC | 501 SW 39TH STREET, RENTON, WA 98057 | $ 0.00 | X | | |
| LINCOLN MEMORIAL UNIVERSITY - DEBUSK COLLEGE OF OSTEOPATHIC MEDICINE | 6965 CUMBERLAND GAP PARKWAY, HARROGATE, TN 37752 | $ 0.00 | X | | |
| LINK MEDICAL COMPUTING INC. | 1208-B VFW PARKWAY, SUITE 203, WEST ROXBURY, MA 02132-4350 | $ 12,992.00 | | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| LOCUMTENENS.COM | PO BOX 405547, ATLANTA, GA 30384-5547 | $ 6,160.50 | | | |
| LOCUMTENENS.COM, LLC | 2655 NORTHWINDS PARKWAY, ALPHARETTA, GA 30009 | $ 0.00 | X | | |
| LOURDES HEALTH NETWORK/MEDICAL STAFF | MEDICAL STAFF OFFICE, 520 N. 4TH AVE, PASCO, WA 99301 | $ 10,296.33 | X | | |
| LOURDES MEDICAL CENTER | PO BOX 2568, PASCO, WA 99302 | $ 3,167.28 | | | |
| LOWER VALLEY HOSPICE AND PALLIATIVE CARE | 3920 OUTLOOK ROAD, SUNNYSIDE, WA 98944 | $ 0.00 | X | | |
| LSU HEALTH SCIENCES CENTER | 1501 KINGS HIGHWAY, SHREVEPORT, LA 71103 | $ 0.00 | | | |
| LTL MEDICAL LLC | PO BOX 940808, SIMI VALLEY, CA 93094 | $ 0.00 | | | |
| LU, M.D. STANLEE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| LUSTIG, ARNP, FNP-BC TABITHA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MACHAON DIAGNOSTICS | 3023 SUMMIT STREET, OAKLAND, CA 94609 | $ 1,028.00 | | | |
| MACKENZIE, VAUGHN E | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MADIGAN ARMY MEDICAL CENTER | PATRICIA D. HOROHO, MAJOR GENERAL, 9040 FITZSIMMONS DRIVE, TACOMA, WA 98431-1100 | $ 0.00 | X | | |
| MAILFINANCE | DEPT 3682, PO BOX 123682, DALLAS, TX 75312 | $ 1,316.94 | | | |
| MALEPATI, M.D. SHUMAL | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MANAGED CARE PARTNERS INC. | 875 N ADDISON AVE, SUITE # 200, ELMHURST, IL 60126 | $ 7,000.00 | | | |
| MANSHIP, KENNETH | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MANSOUR, M.D. MOUHAMAD | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MAQUET MEDICAL SYSTEMS USA | 3615 SOLUTIONS CENTER, CHICAGO, IL 60677-3006 | $ 2,888.84 | | | |
| MARKS, CRNA ELIZABETH MARKS | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MARKS, CRNA MICHAEL | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MARTIN, HEIDI | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MASIMO AMERICAS, INC. | 40 PARKER, IRVINE, CA 92618 | $ 0.00 | X | | |
| MAXIM HEALTH SERVICES, INC. D/B/A/ MAXIM HEALTH INFORMATION SERVICES | 1515 W 190TH ST., SUITE 300, GARDENA, CA 90248 | $ 3,978.00 | X | | |
| MAXIT HEALTHCARE, LLC | ATTN: ROBERT MOORE, COO, 705 EAST MAIN, WESTFIELD, IN 46074 | $ 0.00 | X | | |
| MAYO COLLABORATIVE SERVICES | PO BOX 9146, MINNEAPOLIS, MN 55480-9146 | $ 7,818.05 | | | |
| MAYUGA, M.D. LORENA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MB FINANCIAL BANK, N.A. | 6111 N RIVER RD, ROSEMONT, IL 60018 | $ 0.00 | X | | X |
| MCBRIDE, ARNP BERNADETTE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MCDONALD, SCOTT | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| MCINTOSH, SHIRLEY | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MCKESSON AUTOMATION | 500 CRANBERRY WOODS DR, CRANBERRY TOWNSHIP, PA 16066 | $ 0.00 | X | | |
| MCKESSON CORPORATION, MCKESSON PHARMACY SYSTEMS | ATTN: GENERAL COUNSEL, 30881 SCHOOLCRAFT, LIVONIA, MI 48154 | $ 0.00 | X | | |
| MCKESSON HEALTH SOLUTIONS | 22423 NETWORK PLACE, CHICAGO, IL 60673 | $ 0.00 | | | |
| MCKESSON HEALTH SOLUTIONS LLC | ATTN: GENERAL COUNSEL, 5995 WINDWARD PKWY, ALPHARETTA, GA 30005 | $ 0.00 | X | | |
| MCKESSON INFORMATION SOLUTIONS INC. | ATTN: GENERAL COUNSEL, 5995 WINDWARD PKWY, ALPHARETTA, GA 30005 | $ 0.00 | X | | |
| MCKESSON INFORMATION SOLUTIONS LLC | ATTN: GENERAL COUNSEL, 5995 WINDWARD PKWY, ALPHARETTA, GA 30005 | $ 0.00 | X | | |
| MCKESSON TECHNOLOGIES INC. | ATTN: GENERAL COUNSEL, 5995 WINDWARD PKWY, ALPHARETTA, GA 30005 | $ 1,240,504.25 | X | | |
| MCKESSON TECHNOLOGIES INC., NDCHEALTH CORPORATION DBA RELAYHEALTH | 5995 WINDWARD PKWY, ALPHARETTA, GA 30005 | $ 0.00 | X | | |
| MCKESSON TECHNOLOGIES LLC, A SUBSIDIARY OF CHANGE HEALTHCARE LLC | ATTN: GENERAL COUNSEL, 5995 WINDWARD PKWY, ALPHARETTA, GA 30005 | $ 0.00 | X | | |
| MCMURRY/TMG, LLC | ATTN: CFO MCMURRY/TMG, LLC, 1010 E. MISSOURI AVE., PHOENIX, AZ 85014 | $ 0.00 | X | | |
| MCNABB, M.D. JENNIFER | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MEADOW GOLD DAIRY | PO BOX 710960, DENVER, CO 80271-0960 | $ 2,177.93 | | | |
| MEADOW SPRINGS COUNTRY CLUB | 700 COUNTRY CLUB PLACE, RICHLAND, WA 99352 | $ 3,363.65 | | | |
| MECHTRONICS CONTROLS | 2615 WEST CASINO ROAD, UNIT 5D, EVERETT, WA 98204 | $ 2,211.93 | | | |
| MED ONE CAPITAL FUNDING, LLC | 10712 S 1300 E, SANDY, UT 84094 | $ 0.00 | X | | X |
| MED TRAVELERS, INC. | 5001 STATESMAN DRIVE, IRVING, TX 75063 | $ 0.00 | X | | |
| MEDASSETS INC. | PO BOX 733492, DALLAS, TX 75373-3492 | $ 58,546.26 | X | | |
| MEDCALL NORTHWEST, INC. | PO BOX 6507, KENNEWICK, WA 99336 | $ 12,288.75 | X | | |
| MEDESTAR | 1300 DALLAS PARKWAY, STE 1000, DALLAS, TX 75001 | $ 0.00 | X | | |
| MEDFORMS MEDICAL FORMS MANAGEMENT | PO BOX 40333, NASHVILLE, TN 37204-0333 | $ 1,588.47 | | | |
| MEDICAL COST CONTAINMENT PROFESSIONALS, LLC | 333 H STREET, SUITE 5000, CHULA VISTA, CA 91910 | $ 0.00 | X | | |
| MEDICAL DOCTOR ASSOCIATES, INC. | 4775 PEACHTREE INDUSTRIAL BLVD #300, NORCROSS, GA 30092 | $ 25,703.69 | X | | |
| MEDICAL MANAGEMENT INC. | PO BOX 5328, BOISE, ID 83705 | $ 2,893.80 | X | | |
| MEDICAL PEER REVIEW SERVICES LLC | 401 JESSAMINE LANE, SCHENECTADY, NY 12303 | $ 0.00 | X | | |
| MEDICAL SOLUTIONS, INC. | 909 N. 96TH ST STE 201, OMAHA, NE 68114 | $ 0.00 | X | | |
| MEDICUS HEALTHCARE SOLUTIONS | 22 ROULSTON ROAD, WINDHAM, NH 03087 | $ 30,594.76 | | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| MEDIMEDIA USA INC-KRAMES | PO BOX 90477, CHICAGO, IL 60696-0477 | $ 0.00 | | | |
| MEDI-TECH DIVISION | BOSTON SCIENTIFIC CORP, PO BOX 951653, DALLAS, TX 75395-1653 | $ 0.00 | | | |
| MEDIVATORS | N.W. 9841, PO BOX 1450, MINNEAPOLIS, MN 55485 | $ 8,900.75 | | | |
| MEDSTUDY | 1455 QUAIL LAKE LOOP, CASCADE, CO 80806 | $ 5,707.00 | | | |
| MEDTRONIC MINIMED INC. | EDUCATION DEPARTMENT, ATTN: BARBARA EVANS, 18000 DEVONSHIRE STREET, NORTHRIDGE, CA 91325-1219 | $ 0.00 | X | | |
| MEDTRONIC NEUROMODULATION | 7000 CENTRAL AVE. NE, RCE 230, FRIDLEY, MN 55432 | $ 0.00 | X | | |
| MEDTRONIC USA, INC. | 4643 COLLECTION CENTER DR. CHICAGO, IL 60693 | $ 6,599.75 | | | |
| MEDTRONIC USA, INC. (NEUROMODULATION) | 4642 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | $ 0.00 | | | |
| MERIT MEDICAL SYSTEMS INC. | PO BOX 204842, DALLAS, TX 75320-4842 | $ 4,174.91 | | | |
| MERRITT HAWKINS | C/O CORPORATION SERVICE COMPANY, 300 DESCHUTES WAY SW, STE 304, TUMWATER, WA 98501-7719 | $ 0.00 | X | | |
| MERRY X-RAY | 4444 VIEWRIDGE AVENUE, SUITE A, SAN DIEGO, CA 92123 | $ 1,605.86 | | | |
| MICROAIRE SURGICAL INSTRUMENTS | LOCK BOX 96565, CHICAGO, IL 60693 | $ 551.71 | | | |
| MICROPORT ORTHOPEDICS INC. | 5677 ARLINE, ROAD, ARLINGTON, TN 38002 | $ 74,158.00 | | | |
| MICROTEK MEDICAL, INC. | PO BOX 911633, FILE 4033P, DALLAS, TX 75391-1633 | $ 1,114.31 | | | |
| MICROVASIVE DIVISION | BOSTON SCIENTIFIC CORPORATION, PO BOX 951653, DALLAS, TX 75395-1653 | $ 0.00 | | | |
| MIDWESTERN UNIVERSITY | CENTRALIZED OFFICE OF EXPERIENTIAL EDUCATION, ATTN: PARALEGAL, 555 31ST STREET, HHH - SUITE 305, DOWNERS GROVE, IL 60515 | $ 0.00 | X | | |
| MILNE TOOL REPAIR | 1303 W LEWIS STREET, PASCO, WA 99301 | $ 0.00 | | | |
| MIMEDX GROUP INC. | 1775 WEST OAK COMMONS COURT NE, MARIETTA, GA 30062 | $ 115,055.00 | | | |
| MITCHELL, JENNIFER | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MIZUHO ORTHOPEDIC SYSTEMS, INC. | DEPT CH 16977, PALATINE, IL 60055-6977 | $ 0.00 | | | |
| MOON SECURITY SERVICES INC. | P.O. DRAWER B, PASCO, WA 99302 | $ 1,701.05 | X | | |
| MOORE, KRISTIE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MORRISON, CRNA TROY | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MORRISON, M.D. DAVID S. | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MOUNT'S LOCKSMITH & ENGRAVING | 415 WEST 1ST AVENUE, KENNEWICK, WA 99336 | $ 12.81 | | | |
| MSR NORTHWEST, INC. | 3333 N KENNICOTT AVE, ARLINGTON HTS, IL 60004-1429 | $ 0.00 | | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| MUELLER, M.D. JUERGEN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MUONG, DO JENNIFER | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MURAD, M.D. HANI MURAD | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| MUSCULOSKELETAL TRANSPLANT FOUNDATION | EDISON CORPORATE CENTER, 125 MAY ST, STE 300, EDISON, NJ 08837 | $ 16,061.90 | X | | |
| MVAP MEDICAL SUPPLIES, INC. | 1415 LAWRENCE DRIVE, NEWBURY PARK, CA 91320 | $ 717.28 | | | |
| NAJERA, M.D. ALEX | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| NATIONAL NEUROMONITORING SERVICES | PO BOX 592442, SAN ANTONIO, TX 78259-0172 | $ 71,530.00 | X | | |
| NATIONAL RESEARCH CORPORATION | 1245 Q ST., LINCOLN, NE, 68508 | $ 0.00 | X | | |
| NATUS MEDICAL | PO BOX 3604, CAROL STREAM, IL 60132-3604 | $ 3,133.64 | | | |
| NATUS NEUROLOGY INC. | 88059 EXPEDITE WAY, CHICAGO, IL 60695-0001 | $ 1,498.68 | | | |
| NAVEX GLOBAL INC. | PO BOX 60941, CHARLOTTE, NC 28260-0941 | $ 3,045.00 | | | |
| NAZAR, M.D. QAYYUM | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| NCMI CORPORATION | 1919 N. PITTSBURGH ST., SUITE B, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| NEC NETWORKS LLC, D/B/A CAPTURERX | ATTN: PRESIDENT/CEO, 10100 REUNION PLACE, SUITE 700, SAN ANTONIO, TX 78216 | $ 0.00 | X | | |
| NEOGENOMICS LABORATORIES INC. | PO BOX 864403, ORLANDO, FL 32886-4403 | $ 32,858.00 | | | |
| NESTLE HEALTHCARE NUTRITION, INC. | 12500 WHITEWATER DRIVE, MINNETONKA, MN 55343 | $ 0.00 | X | | |
| NEUWAVE MEDICAL | 3529 ANDERSON ST., MADISON, WI 53704 | $ (4,778.40) | | | |
| NEW ENGLAND JOURNAL OF MEDICINE | PO BOX 9150 WALTHAM, MA 02454 | $ 2,405.00 | | | |
| NEWCOMER SUPPLY | 2505 PARVIEW ROAD, MIDDLETON, WI 53562 | $ 0.00 | | | |
| NEXT MEDICAL STAFFING, LLC | PO BOX 714309, CINCINNATI, OH 45271-4309 | $ 49,040.00 | | | |
| NIEMUTH, MARIA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| NM FULFILLMENT | 2997 COBB PKWY, UNIT 724081 ATLANTA, GA 31139 | $ 1,325.42 | | | |
| NORCO, INC. | ATTN: MIKE CALCATERRA, 6102 E TRENT AVE, SPOKANE VALLEY, WA 99212 | $ 9,615.25 | | | |
| NORIDIAN ADMINISTRATIVE SERVICES | PO BOX 6730, FARGO, ND 58103 | $ 1,940,927.12 | | | |
| NORTHWEST CANCER CLINIC LLC | C/O KEES KOSTER, 9335 SANDIFUR PKWY, STE A, PASCO, WA 99301-9067 | $ 0.00 | X | | |
| NORTHWEST ENDOVASCULAR SURGERY | 1341 SPAULDING AVENUE, RICHLAND, WA 99354 | $ 0.00 | X | | |
| NORTHWEST MEDSTAR | PO BOX 469, SPOKANE, WA 99210 | $ 79,073.25 | | | |
| NORTHWEST SUPPLY, INC. | PO BOX 2395, SEQUIM, WA 98382 | $ 0.00 | X | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| NORTHWEST TELEHEALTH, A DIVISION OF INLAND NORTHWEST HEALTH SERVICES | TONI STRONG-BOWERS, CONTRACT MANAGER, FINANCE DEPARTMENT, INLAND NORTHWEST HEALTH SERVICES, 601 WEST 1ST AVENUE, SPOKANE, WA 99201 | $ 0.00 | X | | |
| NORTHWEST TISSUE SERVICES | 501 SW 39TH STREET, RENTON, WA 98057 | $ 0.00 | X | | |
| NORTHWEST ULTRASOUND | 11864 89TH PLACE NE, KIRKLAND, WA 98034 | $ 6,439.22 | | | |
| NUANCE COMMUNICATIONS | PO BOX 2561, CAROL STREAM, IL 60132-2561 | $ 150,773.34 | | | |
| NUVASIVE | C/O COGENCY GLOBAL INC., 850 NEW BURTON RD STE 201, DOVER, DE 19904 | $ 175,676.87 | | | |
| NW MONITORING, LLC | 1944 GOLDEN MAPLES CT NW, OLYMPIA, WA 98502 | $ 0.00 | X | | |
| O'BRIEN, TINA | C/O TRIOS HEALTH, 900 S AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| OEC MEDICAL SYSTEMS INC. | C/O CT CORPORATION SYSTEM, 711 CAPITOL WAY S STE. 204, OLYMPIA, WA 98501-1267 | $ 0.00 | X | | |
| OFFICE DEPOT, INC. | PO BOX 29248, PHOENIX, AZ,85038-9248 | $ 6,038.92 | | | |
| OGDEN MURPHY WALLACE PLLC | 901 FIFTH AVENUE, SUITE 3500, SEATTLE, WA 98164-2008 | $ 9,405.00 | X | | |
| O'KEEFFE, DO CHRISTOPHER | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| OLYMPUS | DEPT 0600, PO BOX 120600, DALLAS, TX 75312 | $ (1,086.00) | | | |
| OLYMPUS AMERICA INC. | 3500 CORPORATE PARKWAY, CENTER VALLEY, PA 18034 | $ 98,159.52 | X | | |
| OMNICELL TECHNOLOGIES, INC. | 590 E. MIDDLEFIELD RD, MOUNTAIN VIEW, CA 94043-4008 | $ 0.00 | X | | X |
| OMNICELL TECHNOLOGIES, INC/CREEKRIDGE | 2975 REGENT BLVD, PO BOX 204650, IRVING, TX 75063 | $ 111,702.93 | X | | X |
| ON ASSIGNMENT STAFFING SERVICES, INC. | 9987 CARVER ROAD, SUITE 510, BLUE ASH, OH 45242 | $ 0.00 | X | | |
| ON HOLD MARKETING SERVICES, INC. | 6840 W. 70TH ST., SHREVEPORT, LA 71129 | $ 0.00 | X | | |
| ONE WORLD TELECOMMUNICATIONS INC. | ATTN: DONALD R. SHORT, 415 N QUAY BLDG B, KENNEWICK, WA 99336 | $ 0.00 | | | |
| ONUORAH, M.D. OBIOMA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| OPEIU LOCAL 8 | 2800 FIRST AVENUE #304, SEATTLE, WA 98121-1114 | $ 0.00 | X | | |
| OPTION CARE ENTERPRISES, INC. | C/O LEGAL DEPARTMENT, 1411 LAKE COOK ROAD, MS L 321, DEERFIELD, IL 60015 | $ 0.00 | X | | |
| OPTI-WEST | 309 EAST SECOND STREET, POMONA, CA 91766 | $ 8,240.00 | | | |
| OPTUM BANK, INC. | 2525 LAKE PARK BLVD, SALT LAKE CITY, UT 84120 | $ 0.00 | X | | X |
| ORASURE TECHNOLGIES, INC | PO BOX 780518 PHILADELPHIA, PA 19178 | $ 396.47 | | | |
| OREGON CORRECTIONS ENTERPRISES | CHRISTY DAVIS, CONTRACTS MANAGER, P.O. BOX 12849, SALEM, OR 97309 | $ 9,906.42 | X | | |
| ORGANOGENESIS, INC. | 150 DAN ROAD, CANTON, MA 02021 | $ 1,295.00 | X | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| OROZCO, LORIE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ORTHO-CLINICAL DIAGNOSTICS INC. | PO BOX 3655, CAROL STREAM, IL 60132-3655 | $ 36,200.47 | | | |
| ORTHOFIX INC. | 3451 PLANO PARKWAY, LEWISVILLE, TX 75056 | $ 3,800.00 | | | |
| ORTHO-MED, INC. | 14875 SW 72ND AVENUE, TIGARD, OR 97224 | $ 0.00 | | | |
| OTIS ELEVATOR COMPANY | 510 E NORTH FOOTHILLS DRIVE, SPOKANE, WA 99207 | $ 8,252.21 | X | | |
| OUTCOME SCIENCES, INC. | PO BOX 601070, CHARLOTTE, NC 28260-1070 | $ 2,072.00 | | | |
| OWENS & MINOR, INC-PORTLAND | PO BOX 53523, LOS ANGELES, CA 90074-3523 | $ 97,522.76 | | | |
| OXARC, INC. | ATTN: JANA L. NELSON, 4003 E BROADWAY AVE, SPOKANE, WA 99202 | $ 0.00 | | | |
| P. S. MEDIA, INC. | 7303 W CANAL DR, SUITE A-102, KENNEWICK, WA 99336 | $ 3,500.83 | | | |
| PACIFIC BREEZE-WOODINVILLE | PO BOX 1663, WOODINVILLE, WA 98072 | $ 0.00 | | | |
| PACIFIC LITHOTRIPSY SERVICES | PO BOX 1727, ROSEBURG, OR 97470 | $ 87,506.00 | | | |
| PACIFIC MEDICAID SERVICES, INC. | 1120 CHERRY STREET, SUITE 300, SEATTLE, WA 98104 | $ 0.00 | X | | |
| PACIFIC MEDICAL, INC. | ATTN: JEFF LEONARD, 1700 N. CHRISMAN RD., TRACY, CA 95304 | $ 1,253.49 | X | | |
| PACIFIC MICROSYSTEMS LLC | 2602 S 38TH ST, PMB 106, TACOMA, WA 98409 | $ 0.00 | | | |
| PACIFIC NORTHWEST UNIVERSITY OF HEALTH SCIENCES, COLLEGE OF OSTEOPATHIC MEDICINE | OFFICE OF THE DEAN, 200 UNIVERSITY PARKWAY, YAKIMA, WA 98901 | $ 0.00 | X | | |
| PACIFIC SURGICAL SPECIALTIES LLC | 10 N POST ST, STE 615, SPOKANE, WA 99201 | $ 7,310.96 | X | | |
| PACIFIC UNIVERSITY | EXECUTIVE DEAN AND VICE PROVOST, COLLEGE OF HEALTH PROFESSIONS, 190 SE 8TH AVENUE, SUITE 230, HILLSBORO, OR 97123 | $ 0.00 | X | | |
| PARADISED BOTTLED WATER CO | 6202 W. DESCHUTES AVE., SUITE A, KENNEWICK , WA 99336 | $ 347.48 | | | |
| PARAGARD DIRECT | 12601 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0126 | $ 5,288.60 | | | |
| PARAGON CORPORATE HOUSING | 2455 GEORGE WASHINGTON WAY, SUITE D-114, RICHLAND, WA 99354 | $ 2,100.00 | | | |
| PARAGON HEALTHCARE, INC. | ATTN: RICHARD M. ALLEN, PRESIDENT/CEO, 17111 PRESTON ROAD, SUITE 160, DALLAS, TX 75248 | $ 0.00 | X | | |
| PARAMOUNT SUPPLY COMPANY | PO BOX 6063, KENNEWICK, WA 99336 | $ 2,575.91 | | | |
| PARTSSOURCE, LLC | PO BOX 645186, CINCINNATI, OH 45264-5186 | $ 2,413.61 | | | |
| PASCO SCHOOL DISTRICT | 1215 W LEWIS STREET, PASCO, WA 99301 | $ 0.00 | X | | |
| PASSPORT HEALTH COMMUNICATIONS, INC. | 720 COOL SPRINGS BLVD., SUITE 450, FRANKLIN, TN 37067 | $ 0.00 | X | | |
| PATEL, M.D. JITEN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| PATHWAY DESIGN | 8890 SW LAUREL LEAF, PORTLAND, OR 97225 | $ 17,042.22 | | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| PEAK PERFORMANCE PHYSICIANS LLC | 82277 LOST HILLS, BUSH, LA 70431 | $ 3,000.00 | | | |
| PENNSYLVANIA COLLEGE OF TECHNOLOGY | ATTN: CLINICAL DIRECTOR, PHYSICIAN ASSISTANT PROGRAM, ONE COLLEGE AVENUE DIF 123, WILLIAMSPORT, PA 17701 | $ 0.00 | X | | |
| PEPPARD, CRNA CORY | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| PEPSI COLA-PASCO | THE NOEL CORPORTAION, PO BOX 2531 PASCO, WA 99302 | $ 66.50 | | | |
| PERFECTION GLASS INC. | 15 N AUBURN, KENNEWICK, WA 99336 | $ 2,274.08 | | | |
| PETNET SOLUTIONS INC. | ATTN: CONTRACT ADMINISTRATION, 810 INNOVATION DRIVE, KNOXVILLE, TN 37932 | $ 81,314.46 | X | | |
| PFIZER INC. | PO BOX 417510, BOSTON, MA 02241-7510 | $ 0.00 | | | |
| PGM MGR FOR ELIMINATION OF CHEM WEAPONS | MIKE STRONG, SITE PROJECT MGR, 78072 ORDNANCE ROAD, HERMISTON, OR 97838 | $ 0.00 | X | | |
| PHARMACY-LITE PACKAGING | PO BOX 1109, ELYRIA, OH 44036 | $ 1,232.41 | | | |
| PHARMARECON | 601 WESTWIND DRIVE, ZILLAH, WA 98953 | $ 0.00 | X | | |
| PHARMEDIUM SERVICES, LLC | 39797 TREASURY CENTER, CHICAGO, IL 60694-3900 | $ 28,953.18 | | | |
| PHASE 2 ELECTRIC, INC. | 2146 N COMMERCIAL AVE, PASCO, WA 99302 | $ 1,391.44 | | | |
| PHELAN MANUFACTURING CORP | 2523 MINNEHANA AVENUE, MINNEAPOLIS, MN 55404 | $ 65.55 | | | |
| PHENOPATH LABORATORIES PLLC | C/O INGRID ONSTAD, 551 N 34TH, #100, SEATTLE, WA 98103 | $ 0.00 | X | | |
| PHILADELPHIA UNIVERSITY | ATTN: JAMES P. HARTMAN, CPA, 4201 HENRY AVE., PHILADELPHIA, PA 19144 | $ 0.00 | X | | |
| PHILIPS HEALTHCARE | ATTN: MASTER CONTRACT COORDINATOR, 22100 BOTHELL EVERETT HWY MS 665, BOTHELL, WA 98021 | $ 0.00 | X | | |
| PHILIPS MEDICAL CAPITAL | PO BOX 92449, CLEVELAND, OH 44193-0003 | $ 1,381,516.02 | | | |
| PHILIPS MEDICAL CAPITAL, LLC | 1111 OLD EAGLE SCHOOL ROAD, WAYNE, PA 19087-1453 | $ 0.00 | X | | X |
| PHILIPS MEDICAL SYSTEMS | PO BOX 100355, ATLANTA, GA 30384-0355 | $ 270,953.60 | | | |
| PHIPPS, DO MBA HEATHER | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| PHYSICIANS INSURANCE | PO BOX 91220, 1301 SECOND AVE, STE 2700, SEATTLE, WA 98101 | $ 0.00 | X | | |
| PHYSICIANS REALTY TRUST | 309 N WATER ST STE 500, MILWAUKEE, WI 53202 | $ 0.00 | | | |
| PHYSIO-CONTROL INC. | 12100 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | $ 6,500.00 | | | |
| PILLAI, M.D. RANJI | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99432 | $ 0.00 | X | | |
| PIMA MEDICAL INSTITUTE, RENTON AND SEATTLE CAMPUSES | 555 S RENTON VILLAGE PLACE, RENTON, WA 98057

9709 THIRD AVE NE, STE 400, SEATTLE, WA 98115 | $ 0.00 | X | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| PINKERTON SERVICES GROUP | ATTN: JAMES M. POWELL, III, 6100 FAIRVIEW ROAD, SUITE 900, CHARLOTTE, NC 28210-3277 | $ 0.00 | X | | |
| PINNACLE PAIN CENTER, P.S. | ATTN: PRESIDENT, 7401 W. HOOD PLACE, #200, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| PIPELINE HEALTH HOLDINGS LLC | ATTN: CHIEF EXECUTIVE OFFICER, 600 CALIFORNIA STREET, STE 520, SAN FRANCISCO, CA 94108 | $ 9,672.00 | X | | |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 371887, PITTSBURGH, PA 15250-7887 | $ 1,533.04 | X | | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | P.O. BOX 856460, LOUISVILLE, KY 40285-6460 | $ 0.00 | | | |
| PIXILEUM LLC | 11030 SE 270TH STREET, KENT, WA 98030 | $ 6,356.25 | | | |
| PLEYO, ARNP ROBERT | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| PLUMBMASTER | PO BOX 117187, ATLANTA, GA 30368-7178 | $ 0.00 | | | |
| PRECISION DYNAMICS CORP | PO BOX 71549 CHICAGO, IL 60694 | $ 3,346.96 | | | |
| PREFERRED MEDICAL PRODUCTS | PO BOX 100, DUCKTOWN, TN 37326 | $ 0.00 | | | |
| PREMERA BLUE CROSS | C/O CT CORPORATION SYSTEM, 711 CAPITOL WAY S STE. 204, OLYMPIA, WA 98501-1267 | $ 0.00 | X | | |
| PREMERAFIRST, INC. | PO BOX 327, SEATTLE, WA 98111-0327 | $ 0.00 | X | | |
| PREMIER, INC. | 13034 BALLANTYNE CORPORATE PLACE, CHARLOTTE, NC 28277 | $ 29,914.35 | X | | |
| PRESS GANEY ASSOCIATES, INC. | ATTN: CONTRACTS DEPT, 404 COLUMBIA PLACE, SOUTH BEND, IN 46601 | $ 11,989.57 | X | | |
| PRICE, D.P.M. SAMANTHA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| PRIME ALLIANCE BANK | 1868 SOUTH 500 WEST, WOODS CROSS, UT 84087 | $ 0.00 | X | | X |
| PRIME TIME HEALTHCARE, LLC | PO BOX 3544, OMAHA, NE,68103-0544 | $ 46,083.25 | | | |
| PRINGLES POWER VAC, INC. | 2395 ROBERTSON DRIVE, RICHLAND, WA 99354 | $ 3,258.00 | | | |
| PROGRESSIVE MEDICAL CORP. | 20660 84TH AVENUE SOUTH, KENT, WA 98032 | $ 11,240.10 | X | | |
| PROGRESSIVE MEDICAL INC. | PO BOX 771410, ST LOUIS, MO,63177-2410 | $ 0.00 | | | |
| PRONERVE PHYSICIANS (IN), LLC | ATTN: MANAGER, 7600 E. ORCHARD ROAD, SUITE 200-N, GREENWOOD VILLAGE, CO 80111 | $ 0.00 | X | | |
| PRONERVE, LLC | ATTN: CHIEF OPERATING OFFICER, 7600 E. ORCHARD ROAD, SUITE 200-N, GREENWOOD VILLAGE, CO 80111 | $ 0.00 | X | | |
| PROVATION CAPITAL | 7808 CREEKRIDGE CIRCLE STE 250, EDINA, MN 55439 | $ 0.00 | X | | X |
| PROVIDENCE HEALTH & SERVICES - WASHINGTON | 2001 LIND AVE SW, RENTON, WA 98057 | $ 0.00 | X | | X |
| PROVIDENCE HEALTH & SERVICES D/B/A PROVIDENCE MEDICAL GROUP | ATTN: CHIEF MEDICAL OFFICER, 101 WEST 8TH AVENUE, SPOKANE, WA 99204 | $ 0.00 | X | | |
| PST SERVICES, INC. | ATTN: GENERAL COUNSEL, 5995 WINDWARD PKWY, ALPHARETTA, GA 30005 | $ 4,800.00 | X | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| PULIDO, M.D. BERNARD | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| PURCHASING POWER, LLC | ATTN: CHIEF LEGAL OFFICER/GENERAL COUNSEL, 1375 PEACHTREE STREET, SUITE 500, ATLANTA, GA 30309 | $ 0.00 | X | | |
| QUALICENTERS INLAND NORTHWEST, LLC, WHICH IS AN AFFILIATE OF FRESENIUS MEDICAL CARE HOLDINGS, INC. DBA FRESENIUS MEDICAL CARE NORTH AMERICA | C/O FRESENIUS MEDICAL CARE NORTH AMERICA, ATTN: LAW DEPARTMENT, 920 WINTER STREET, WALTHAM, MA 02451-1457 | $ 0.00 | X | | |
| QUALIS HEALTH | ATTN: JOHNATHAN R. SUGARMAN, MD, MPH, PRESIDENT AND CEO, P.O. BOX 33400, SEATTLE WA 98133-0400 | $ 0.00 | X | | |
| QUANTROS, INC. | 220 N MAIN ST, STE 300, GREENVILLE, SC 29601-2129 | $ 12,628.00 | X | | |
| QUANTUM MEDICAL | 15800 NW 15TH AVE, MIAMI, FL 33169 | $ 7,306.30 | | | |
| QUINONEZ, D.O. JONATHAN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| QUORUM HEALTH RESOURCES LLC | 1573 MALLORY LANE, SUITE 200, BRENTWOOD, TN 37027 | $ 0.00 | | | |
| R W MEDICAL EDUCATION | 1340 NIPSIC AVENUE, BREMERTON, WA 99310 | $ 1,275.00 | | | |
| RAJAYER, M.D. SALIL | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| RAMESH, M.D. MUTHULAKSHMI | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| RASEY, NNP, ARNP VALERIE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| RECORD MANAGEMENT SERVICES, INC. | P.O. BOX 7321, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| RELAYHEALTH | PO BOX 98347, CHICAGO, IL 60693-8347 | $ 335,987.51 | | | |
| RENDON, ARNP JULIE PECK | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| RENU MEDICAL | 830 80TH STREET SW, SUITE #100, EVERETT, WA 98203 | $ 2,497.82 | | | |
| RESPIRONICS-PHILIPS HOME HEALTHCARE SOL. | PO BOX 405740, ACCT# 20287642, ATLANTA, GA 30384 | $ 0.00 | | | |
| REXEL INC. | PO BOX 418759, BOSTON, MA,02241-8759 | $ 0.00 | | | |
| RF TECHNOLOGIES | PO BOX 8444, CAROL STREAM, IL 60197-8444 | $ 3,881.39 | | | |
| RICHLAND SCHOOL DISTRICT | 615 SNOW AVENUE, RICHLAND, WA 99352 | $ 0.00 | X | | |
| RIMPLER, CRNA SCOTT RICHARD | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| RITTENHOUSE BOOK DISTRIBUTORS, INC. | 511 FEHELEY DRIVE, KING OF PRUSSIA, PA 19406 | $ 0.00 | | | |
| RIVER CITY SERVICES | 19 W. TENTH AVE., KENNEWICK, WA 99337 | $ 0.00 | | | |
| RIVERVIEW HIGH SCHOOL | ATTN: ATHLETIC DIRECTOR, 36509 S LEMON DR, KENNEWICK, WA 99337 | $ 0.00 | | | |
| ROCKY VISTA UNIVERSITY LLC | COLLEGE OF OSTEOPATHIC MEDICINE, OFFICE OF CLINICAL AFFAIRS, 8401 S. CHAMBERS ROAD, PARKER, CO 80134 | $ 0.00 | X | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| ROMAN, M.D. MARVIN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ROY, C.R.N.A. BLAKE | C/O TRIOS HEALTH, 900 S AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| RR DONNELLEY COMPANY | PO BOX 932721, CLEVELAND, OH 44193 | $ 31,001.37 | | | |
| RUEDA, KRISTINE, GRACE P | C/O TRIOS HEALTH, 900 S AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| RUELAS, CHRISTINA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| RUSSELL, BEVERLY | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| RXC ACQUISITION COMPANY,D/B/A RXCROSSROADS | ATTN: CHIEF PRIVACY OFFICER, 10350 ORMSBY PARK PLACE, SUITE 500, LOUISVILLE, KY 40223 | $ 0.00 | X | | |
| RYAN, LLC | ATTN: CHAIRMAN AND CEO, THREE GALLERIA TOWER, 13155 NOEL ROAD, SUITE 100, DALLAS, TX 75240 | $ 0.00 | X | | |
| SADO, M.D., FCCP ANTHONY | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ ROAD, ST. LOUIS, MO 63146 | $ 0.00 | X | | |
| SAHAI, M.D. MADHU | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SAINT JOSEPH'S COLLEGE | NURSING DEPARTMENT, 278 WHITES BRIDGE RD., STANDISH, ME 04084 | $ 0.00 | X | | |
| SALISBURY, M.D. ROBERT | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SAMSAR ATM CO., INC. | 411 WESTLAKE AVENUE NORTH, SEATTLE, WA 98109 | $ 0.00 | X | | |
| SANBORN, RICHELLE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SANDERS, LORETTA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SANOFI PASTEUR, INC. | 12458 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | $ 0.00 | | | |
| SCANHEALTH, INC. D/B/A SANSIO | 11 EAST SUPERIOR ST STE 310, DULUTH, MN 55802 | $ 0.00 | X | | |
| SCHINDLER ELEVATOR COMPANY, INC. | PO BOX 93050, CHICAGO, IL 60673-3050 | $ 15,607.23 | | | |
| SECUREWORKS INC. | PO BOX 534583, ATLANTA, GA 30353-4583 | $ 18,309.40 | | | |
| SEIU 1199NW HEALTHCARE | ATTN: CARSON FLORA, 15 S. GRADY WAY STE. 200, RENTON, WA 98057 | $ 0.00 | X | | |
| SELECT POS | 7275 BUSH LAKE ROAD, EDINA, MN 55439 | $ 5,840.00 | | | |
| SENTRY DATA SYSTEMS, INC. | ATTN: ADRIANA KOVALOVSKA, GENERAL COUNSEL, 800 FAIRWAY DR STE 400, DEERFIELD BEACH, FL 33441 | $ 0.00 | X | | |
| SERVICES ALTERNATIVES, INC. | C/O RIGHT RESPONSE ADMINSTRATOR, P.O. BOX 445, WOODINVILLE, WA 98072 | $ 0.00 | X | | |
| SHERRILL, KRISTINE, A | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SHERWIN-WILLIAMS CO. | 2518 W KENNEWICK AVE, KENNEWICK, WA 99336 | $ 1,388.17 | | | |
| SHIFTHOUND INC. | 500 W HARBOR DR #1601, SAN DIEGO, CA 92101 | $ 1,636.00 | X | | |

17-02025-FPC9    Doc 93    Filed 07/21/17    Entered 07/21/17 15:19:39    Pg 30 of 66

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| SHROFF, M.D. ASHOK | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SIDIQI, YAR | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SIEMENS DIAGNOSTICES FINANCE CO. LLC | 1717 DEERFIELD RD, DEERFIELD, IL 60015 | $ 0.00 | X | | X |
| SIEMENS FINANCIAL SERVICES, INC. | 170 WOOD AVE S, ISELIN, NJ 08830 | $ 1,191.88 | | | |
| SIEMENS HEALTHCARE DIAGNOSTICS | ATTN: NICOLE GOLLADAY, 6TH FLOOR, DX INSIDE SALES TEAM, 221 GREGSON DRIVE, CARY, NC 27511 | $ 46,304.50 | X | | |
| SIEMENS INDUSTRY INC. | C/O CITIBANK (BLDG TECH), PO BOX 2134, CAROL STREAM, IL 60132-2134 | $ 11,174.23 | X | | |
| SIEMENS MEDICAL SOLUTIONS | DEPT LA 21536, PASADENA, CA 91185-1536 | $ 1,391.43 | | | |
| SIGHTLIFE | 1200 6TH AVE, STE 300, SEATTLE, WA 98101-1128 | $ 0.00 | X | | |
| SIVARAMAKRISHNAN, CHARANYA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SLACK, ARNP, DNP, FNP, NICOLE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SMITH & NEPHEW ENDO/ORTHO | PO BOX 785921, PHILADELPHIA, PA 19178-5921 | $ 346,331.84 | | | |
| SMITH & NEPHEW ENDOSCOPY | PO BOX 60333, CHARLOTTE, NC,28260-0333 | $ 12,140.34 | | | |
| SMITH & NEPHEW INC., WOUND MANAGEMENT DIVI | 75 REMITTANCE DRIVE, SUITE 6493, CHICAGO, IL 60675-6493 | $ 0.00 | | | |
| SMITH & NEPHEW, INC. | C/O ADVANCED SURGICAL DEVICES DIVISION - CONTRACTS DEPARTMENT, SMITH & NEPHEW, INC., 150 MINUTEMAN ROAD, ANDOVER, MA 01810 | $ 0.00 | X | | |
| SMITH, ANITA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SMITH, DO ADAM | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SMITH, JASON | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SMITH, M.D. CHRISTOPHER | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SMITH, M.D. JENNIFER | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SMITH, STEVE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SMITHS MEDICAL ASD, INC. | PO BOX 7247-7784, PHILADELPHIA, PA 19170-7784 | $ 14,388.19 | | | |
| SMS SYSTEMS MAINTENANCE SERVICES INC. | 10420 HARRIS OAKS BLVD, SUITE C, CHARLOTTE, NC 28269 | $ 3,544.68 | | | |
| SNO VALLEY PROCESS SOLUTIONS, INC. | 2420 38TH ST, SUITE B, EVERETT, WA 98201 | $ 1,466.10 | | | |
| SNOW, CRNA JONATHAN AARON | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SOME BAGELS INC. | 1317 GEORGE WASHINGTON WAY, RICHLAND, WA 99352 | $ 36.90 | | | |
| SOU, ANDREW | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SOUTHRIDGE HIGH SCHOOL | 3320 S. UNION LOOP RD., KENNEWICK, WA 99338 | $ 0.00 | X | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| SPARKLING CLEAN WINDOWS LLC | 1706 W 34TH AVE, KENNEWICK, WA 99337 | $ 0.00 | | | |
| SPECIAL SITUATIONS INVESTING GROUP II, LLC | 6011 CONNE,CTION DR, IRVING, TX 75039 | $ 0.00 | | | |
| SPECIALTY PHARMACY NURSING NETWORK, INC. | ATTN: NURSING NETWORK COORDINATOR, 1800 2ND ST STE 720, SARASOTA, FL 34236 | $ 0.00 | X | | |
| SPOKANE COMMUNITY COLLEGE | 1810 N. GREENE, STREET, SPOKANE, WA 99214-5399 | $ 0.00 | X | | |
| SPRAGUE PEST SOLUTIONS | PO BOX 2222 TACOMA, WA 98401 | $ 1,050.16 | X | | |
| SPRINGBOARD, INC. | 6910 E CHAUNCEY LANE, SUITE 120, PHOENIX, AZ 85054 | $ 59,354.56 | | | |
| SRISUTHIPORNSAKUL, ARNP CHARISAO | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ST OF OREGON/OREGON INST. OF TECH. | ATTN: MIT DEPARTMENT CHAIR, 3201 CAMPUS DRIVE, KLAMATH FALLS, OR 97601-8801 | $ 0.00 | X | | |
| ST. JUDE MEDICAL S. C., INC, | 22400 NETWORK PLACE, CHICAGO, IL 60673-1224 | $ 8,491.68 | | | |
| STANDARD INSURANCE COMPANY | 900 SW FIFTH AVE, PORTLAND, OR 97204-1282 | $ 0.00 | X | | |
| STATE AUDITOR'S OFFICE | LEGISLATIVE BUILDING, PO BOX 40021, OLYMPIA, WA 98504-0021 | $ 0.00 | | | |
| STATE COLLECTION SERVICE, INC, | 2509 S STOUGHTON RD, PO BOX 6250, MADISON, WI 53716-0250 | $ 33,314.78 | X | | |
| STAYWELL COMPANY LLC | PO BOX 90477 CHICAGO, IL 60696 | $ 1,374.20 | | | |
| STELKAST, INC. | 200 HIDDEN VALLEY ROAD, MCMURRAY, PA 15317 | $ 0.00 | X | | |
| STEP-DRI INC, | PO BOX 453, BROOMALL, PA 19008-0453 | $ 2,191.50 | | | |
| STEPHENSON, ARNP KELLI | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| STERIS CORPORATION | ATTN: SERVICE CONTRACTS ADMINISTRATION DEPARTMENT, 5960 HEISLEY ROAD, MENTOR, OH 44060 | $ 0.00 | X | | |
| STRYKER FLEX FINANCIAL | 1111 OLD EAGLE SCHOOL RD, WAYNE, PA 19087 | $ 0.00 | X | | X |
| STRYKER MEDICAL-FORMERLY GAYMAR | PO BOX 93308, CHICAGO, IL 60673-3308 | $ 6,682.46 | | | |
| STRYKER ORTHOPAEDICS | PO BOX 93213, CHICAGO, IL 60673 | $ 198,471.73 | | | |
| STRYKER SALES CORPORATION | ATTN: MEDICAL DIVISION, 3800 E CENTRE AVE, PORTAGE, MI 49002 | $ 142,878.46 | X | | |
| STUDER GROUP LLC | 350 WEST CEDAR STREET, SUITE 300, PENSACOLA, FL 32502 | $ 26,650.37 | | | |
| SUDDUTH, TONY | C/O TRIOS HEALTH, 900 S AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| SUMMIT SMITH DEVELOPMENT | ATTN: MARK THEDER, 6737 W WASHINGTON ST STE 3245, MILWAUKEE, WI 53214 | $ 0.00 | | | |
| SUNSTAR PROPERTIES LLC | ATTN: KISHORE VARADA, 367 ROCKWOOD DR, RICHLAND, WA 99352 | $ 0.00 | | | |
| SUNWEST SPORTSWEAR | 292 WELLSIAN WAY, RICHLAND, WA 993352 | $ 148.49 | | | |
| SURGICAL PRINCIPALS, INC. | 1625 SOUTH TACOMA WAY, TACOMA, WA 98409 | $ 0.00 | | | |
| SURVEY VITALS | 9G ENTERPRISES, 2723 CR 3672, SPRINGTOWN, TX 76082 | $ 21,589.44 | | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| SWEDISH HEALTH SERVICES | CHERRY HILL, PO BOX 389672, SEATTLE, WA 98138-9672 | $ 1,400.00 | | | |
| SWEDISH HEALTH SERVICES D/B/A SWEDISH MEDICAL CENTER | ATTN: DIRECTOR OF TELEHEALTH, 550 - 17TH AVENUE STE 520, SEATTLE, WA 98122 | $ 0.00 | X | | |
| SWEDISH MEDICAL CENTER/SEATTLE | SWEDISH MEDICAL GROUP, PO BOX 84026, SEATTLE, WA 98124-8426 | $ 21,300.00 | | | |
| SWEET DREAMS ANESTHESIA INC. | PO BOX 331086, NASHVILLE, TN 37203 | $ 0.00 | X | | |
| SYNTHES MTF | PO BOX 415911, BOSTON, MA 02241 | $ 68,728.50 | | | |
| SYSCO FOOD SERVICES, INC. | PO BOX 1610, WILSONVILLE, OR 97070 | $ 41,789.23 | | | |
| SZENDRE, STEPHANE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| TAN, M.D. THOMAS | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| TAP MEDICAL PRODUCTS INC. | 704 228TH AVENUE NE, PMB 684, SAMMAMISH, WA 98074 | $ 0.00 | | | |
| TAYLOR, M.D. JAIRUS | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| TCF EQUIPMENT FINANCE, INC. | 11100 WAYZATA BLVD STE 081, MINNETONKA, MN 55035 | $ 0.00 | X | | X |
| TECHGROUP, INC. | 244 WEST MAIN, SPOKANE, WA 99201 | $ 0.00 | X | | |
| TELEHEALTH SERVICES | PO BOX 26627, RALEIGH, NC 27611 | $ 7,284.49 | | | |
| TELERENT LEASING CORPORATION | 4191 FAYETTEVILLE RD, RALEIGH, NC 27603 | $ 0.00 | X | | X |
| TERRYBERRY COMPANY, LLC | 2033 OAK INDUSTRIAL DRIVE N.E., GRAND RAPIDS, MI 49505 | $ 0.00 | | | |
| TERUMO MEDICAL CORPORATION | PO BOX 841733, DALLAS, TX 75284-1733 | $ 3,556.66 | | | |
| THE NEWENGLAND JOURNAL OF MEDICINE | PO BOX 9150, WALTHAM, MA 02454-9950 | $ 0.00 | | | |
| THERACOM INC. | PO BOX 640105, CINCINNATI, OH 45264-0105 | $ 27,687.30 | | | |
| THERAPY SOLUTIONS | 1455 COLUMBIA PARK TRAIL SUITE 102, RICHLAND, WA 99352 | $ 1,995.00 | | | |
| THERMO FISHER SCIENTIFIC LLC | RICHARD-ALLAN SCIENTIFIC CO, 98194 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-8194 | $ 4,273.00 | | | |
| THOMAS MANAGEMENT LLC DBA THOMAS CUISINE MANAGEMENT | 700 EAST FRANKLIN ROAD, MERIDIAN, ID 83642 | $ 0.00 | X | | |
| THORNOCK, C.R.N.A. TYLER | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| THREE RIVERS ANESTHESIA, L.L.C. | 1112 W. 53RD AVE., KENNEWICK, WA 99338 | $ 0.00 | X | | |
| THREE RIVERS CONVENTION CENTER | 7016 W GRANDRIDGE BLVD, KENNEWICK, WA 99336 | $ 0.00 | | | |
| THREE RIVERS PATHOLOGY | 203 W. 8TH AVE., SUITE 100, KENNEWICK, WA 99336 | $ 135,368.97 | X | | |
| TOGIAI, JESSICA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99386 | $ 0.00 | X | | |
| TOP TREE SERVICE LLC | 6105 W. VAN GIESEN ST., WEST RICHLAND, WA 99353 | $ 3,040.00 | | | |
| TORNIER INC. | PO BOX 4631, HOUSTON, TX 74210 | $ 73,403.27 | | | |
| TOSHANI, M.D. NADIA | C/O TRIOS HEALTH, 900 S AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| TRANSITIONAL YEAR RESIDENCY SPOKANE | 624 E FRONT AVE, SPOKANE, WA 99202 | $ 0.00 | X | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| TRAVEL NURSE ACROSS AMERICA, LLC | 11300 CANTRELL RD, SUITE 102, LITTLE ROCK, AR 72212 | $ 0.00 | X | | |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE TOWER SQUARE, HARTFORD, CT 06183 | $ 0.00 | X | | |
| TRIA HEALTHCARE CONSULTING | 2300 FREEPORT ROAD, SUITE 9, NEW KENSINGTON, PA 15068 | $ 0.00 | | | |
| TRI-ANIM HEALTH SERVICES | 25197 NETWORK PLACE, CHICAGO, IL 60673-1251 | $ 5,250.32 | | | |
| TRI-CITIES CANCER CENTER | ATTN: TOM COTHRAN, 7350 W DESCHUTES AVE, BLDG A, KENNEWICK, WA 99336 | $ 9,471.95 | X | | |
| TRI-CITIES CANCER CENTER FOUNDATION | 7350 W DESCHUTES AVE, BLDG A, KENNEWICK, WA 99336 | $ 10,000.00 | X | | |
| TRI-CITIES CHAPLAINCY | 1480 FOWLER ST, RICHLAND, WA 99352 | $ 97,276.91 | X | | |
| TRI-CITIES CLINICAL LABORATORY | 7131 GRANDRIDGE BLVD., KENNEWICK, WA 99336 | $ 0.00 | X | | |
| TRI-CITIES COMMUNITY HEALTH | ATTN: AL CORDOVA, CEO, P.O. BOX 1452, PASCO, WA 99301 | $ 0.00 | X | | |
| TRI-CITIES LABORATORY L.L.C. | PO BOX 2687, SPOKANE, WA 99220 | $ 37,501.61 | X | | |
| TRI-CITY DUST DEVILS | 6200 BURDEN BLVD, PASCO, WA 99301 | $ 4,549.98 | X | | |
| TRI-CITY HERALD | P.O. BOX 2608, TRI-CITIES, WA 99302 | $ 2,439.02 | X | | |
| TRI-CITY REGIONAL CHAMBER OF COMMERCE | 7130 W GRANDRIDGE BLVD, SUITE C, KENNEWICK, WA 99336 | $ 5,250.00 | | | |
| TRIPATH IMAGING, INC. | ATTN: CUSTOMER SERVICE, 780 PLANTATION DRIVE, BURLINGTON, NC 27631 | $ 0.00 | X | | |
| TRUESOURCE SCREENING LLC | 16055 SW WALKER RD. PMD 182, BEAVERTON, OR 97006 | $ 1,260.00 | | | |
| TRUVEN HEALTH ANALYTICS INC. | PO BOX 95334, CHICAGO, IL 60694 | $ 16,055.12 | | | |
| TUAZON, M.D. LUZCEL GUZMAN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| TW TELECOM | PO BOX 910182, DENVER, CO 80291-0182 | $ 0.00 | | | |
| TYPENEX MEDICAL, LLC | 303 EAST WACKER DRIVE, SUITE 1030, CHICAGO, IL 60601 | $ 0.00 | | | |
| TZ MEDICAL INC. | 17750 SW UPPER BOONES FERRY RD STE 150, PORTLAND, OR 97224 | $ 0.00 | | | |
| U.S. ARMY UMATILLA CHEMICAL DEPOT | KRIS N. PERKINS, LT. COLONEL, U.S. ARMY, U.S. ARMY UMATILLA CHEMICAL DEPOT, HERMISTON, OR 97838 | $ 0.00 | X | | |
| U.S. BANK | | $ 0.00 | X | | |
| U.S. BANK EQUIPMENT FINANCE | 1310 MADRID ST STE 100, MARSHALL, MN 56528 | $ 0.00 | X | | X |
| U.S. BANK NATIONAL ASSOCIATION AS BOND REGISTRAR | ATTN: DYAN HUHTA, GLOBAL CORP TRUST SVCS, 1420 FIFTH AVE. FLOOR 7, SEATTLE, WA 98101 | $ 4,075,000.00 | | | |
| U.S. ENDOSCOPY-PERFORMA | LOCKBOX #771652, 1652 SOLUTION CENTER, CHICAGO, IL 60677-1006 | $ 1,374.58 | | | |
| U.S. LINEN AND UNIFORM | 1106 HARDING, RICHLAND, WA 99352 | $ 4,317.39 | X | | |
| UFCW LOCAL 21 | 5030 FIRST AVE SOUTH, SUITE 200, SEATTLE, WA 98134 | $ 0.00 | X | | |
| UHS SURGICAL SERVICES, INC. | PO BOX 851313, MINNEAPOLIS, MN 55485-1313 | $ 9,317.19 | X | | |

17-02025-FPC9    Doc 93    Filed 07/21/17    Entered 07/21/17 15:19:39    Pg 34 of 66

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| UNITED PAYORS & UNITED PROVIDERS | ANDREW L. BLAIR, DIRECTOR OF PROVIDER RELATIONS, 2275 RESEARCH BLVD SIXTH FLOOR, ROCKVILLE, MD 20850 | $ 0.00 | X | | |
| UNIV. OF MT/SKAGGS SCHOOL OF PHARMACY | GAYLE HUDGINS, PHARM D., 341 SKAGGS BUILDING, MISSOULA, MT 59812 | $ 0.00 | X | | |
| UNIVERSITY OF NORTH TEXAS HEALTH SCIENCE CENTER | ATTN: RYNN ZILLER MED, 3500 CAMP BOWIE BLVD., FORT WORTH, TX 76107 | $ 0.00 | X | | |
| UNIVERSITY OF PUGET SOUND | ATTN: SHERRY MONDOU, VP FINANCE & ADMINISTRATION, 1500 N WARNER ST #1083, TACOMA, WA 98416 | $ 1,760,725.99 | | | |
| UNIVERSITY OF WASHINGTON ON BEHALF OF UW MEDICINE | ATTN: PAUL G. RAMSEY, M.D., CEO, BOX 356350, SEATTLE, WA 98195-6350 | $ 0.00 | X | | |
| UNIVERSITY OF WASHINGTON SCHOOL OF NURSING | JULIE R. KATZ, M.ED., R.N., ASST. DEAN, BOX 357260, SEATTLE, WA 98195 | $ 0.00 | X | | |
| UNIVERSITY OF WASHINGTON SCHOOL OF PHARMACY | TERESA O'SULLIVAN, PHARM.D, BCPS, BOX 357631, SEATTLE, WA 98195-7631 | $ 0.00 | X | | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | 2211 CONGRESS ST, PORTLAND, ME 04122 | $ 0.00 | X | | |
| UPS | PO BOX 894820, LOS ANGELES, CA 90189 | $ 124.75 | | | |
| URIE, ANA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| UTAH MEDICAL PRODUCTS, INC. | 7043 SOUTH 300 WEST, MIDVALE, UT 84047 | $ 0.00 | | | |
| UW MEDICINE | EILEEN WHALEN, CEO/EXECUTIVE DIRECTOR, HARBORVIEW MEDICAL CENTER, 325 NINTH AVENUE, SEATTLE, WA 98104 | $ 0.00 | X | | |
| VALLEY CODING | | $ 0.00 | X | | |
| VANDERBILT UNIVERSITY SCHOOL OF NURSING | CLINICAL PLACEMENT COORDINATOR, 461 21ST AVE S., NASHVILLE, TN 3720-1119 | $ 0.00 | X | | |
| VECTRA BANK COLORADO, N.A. | 7800 E DORADO PL STE 100, GREENWOOD VILLAGE, CO 80111 | $ 0.00 | X | | X |
| VEE TECHNOLOGIES INC. | ATTN: PATRICK L. O'MALLEY, 90 PARK AVENUE, SUITE 1700, NEW YORK, NY 10016 | $ 0.00 | X | | |
| VERATHON INC. | PO BOX 935117, ATLANTA, GA 31193-5117 | $ 0.00 | | | |
| VERIZON WIRELESS | CT CORPORATION SYSTEM, 711 CAPITOL WAY S STE 204, OLYMPIA, WA 98501 | $ 0.00 | | | |
| VERUS, INC. | 15325 SE 30TH PL STE 320, BELLEVUE, WA 98007 | $ 0.00 | X | | |
| VILLARREAL, NICOLE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| VIRGINIA MASON MEDICAL CENTER | 1100 NINTH AVENUE, P.O. BOX 900, SEATTLE, WA 98101 | $ 0.00 | X | | |
| VISTA STAFFING SOLUTIONS, INC. | 275 EAST 200 SOUTH, SALT LAKE CITY, UT 84111 | $ 0.00 | X | | |
| VIVACITY SERVICES | PO BOX 34310, SEATTLE, WA 98124 | $ 4,336.70 | | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| VIVACITY, INC. | ATTN: KRISTINA SIMPSON, 7001 220TH STREET SW MS 346, MOUNTLAKE TERRACE, WA 98043 | $       0.00 | X | | |
| VOLCANO CORP. | 24250 NETWORK PLACE, CHICAGO, IL 60673-1242 | $    5,402.88 | | | |
| VOYA RETIREMENTS INS & ANNUITY | PO BOX 12687 BIRMINGHAM, AL 35202 | $      231.20 | | | |
| VSP VISION CARE INC. | ONE UNION SQUARE BUILDING, 600 UNIVERSITY STE STE 2004, SEATTLE, WA 98101-1129 | $       0.00 | X | | |
| W. L. GORE & ASSOCIATES INC. | PO BOX 751331, CHARLOTTE, NC 28275 | $    2,555.00 | | | |
| WA HARDWARE | PO BOX 6168 KENNEWICK, WA 99336 | $      80.61 | | | |
| WA POISON CENTER | 155 NE, 100 ST, SUITE 100, SEATTLE, WA 98125-2367 | $   10,000.00 | | | |
| WA ST DEPT OF CORRECTIONS | MR. GARY MCLAIN, TRI-CITIES WORK RELEASE, 524 E. BRUNEAU, KENNEWICK, WA 99336 | $       0.00 | X | | |
| WA ST DEPT OF HEALTH | PO BOX 47903, OLYMPIA, WA 98504-7903 | $       0.00 | | | |
| WA ST DEPT OF HEALTH & SERVICES | PROVIDER ENROLLMENT, PO BOX 45562, OLYMPIA, WA 98504-5562 | $       0.00 | X | | |
| WA ST EMPLOYMENT SECURITY DEPT. | INSOLVENCY UNIT, PO BOX 9046, OLYMPIA, WA 98507-9046 | $       0.00 | | | |
| WA ST HOSP ASSOC (WSHA) | 999 THIRD AVENUE, SUITE 1400, SEATTLE, WA 98104 | $   76,685.00 | | | |
| WA ST MEDICAL ASSOC | 2033 SIXTH AVENUE, SUITE 1100, SEATTLE, WA 98121 | $    3,562.00 | | | |
| WA ST UNIVERSITY | ATTN:  STUDENT ACCOUNT OFFICE, PO BOX 641039, PULLMAN, WA 99164-1039 | $   30,000.00 | | | |
| WA ST UNIVERSITY/COLLEGE OF PHARMACY | M.M. ABDEL-MONEM, DEAN, BOX 646510, PULLMAN, WA 99164-6510 | $       0.00 | X | | |
| WA ST UNIVERSITY/GRANT & RESEARCH DEVELOPMENT | ATTN: DAN NORDQUIST, 2710 CRIMSON DRIVE - EAST 237, RICHLAND, WA 99352 | $       0.00 | X | | |
| WA ST UNIVERSITY/INTERCOLLEGIATE COLLEGE OF NURSING | ATTN: ANNE, M. HIRSCH, ASSOCIATE DEAN, 2917 W. FT. GEORGE WRIGHT DR., SPOKANE, WA 99224-5291 | $       0.00 | X | | |
| WA ST UNIVERSITY/WSU COLLEGE OF NURSING | ATTN: PHYLLIS EIDE, ASSOC. PROFESSOR, PO BOX 1495, SPOKANE, WA 99210-1495 | $       0.00 | X | | |
| WALGREEN CO. | ATTN: 340B LEGAL, ALEXIS MEYERS, SENIOR,COUNSEL, 104 WILMOT ROAD, MS-1446, DEERFIELD, IL 60015 | $       0.00 | X | | |
| WALKER, FNP, CNM JULIE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $       0.00 | X | | |
| WALLA WALLA COLLEGE - SCHOOL OF SOCIAL WORK | 2415 MULAN ROAD, MISSOULA, MT 59808 | $       0.00 | X | | |
| WALLA WALLA UNIVERSITY | 204 S COLLEGE AVE, COLLEGE PLACE, WA 99324 | $       0.00 | X | | |
| WALLA WALLA YACHT CLUB | PO BOX 1223, WALLA WALLA, WA 99362 | $       0.00 | | | |
| WALLNER, MANDY | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $       0.00 | X | | |
| WAL-MART STORES, INC. | 702 SOUTHWEST 8TH STREET, BENTONVILLE, AR 72716 | $       0.00 | X | | |
| WANNARUCHE, M.D. NIKOM | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $       0.00 | X | | |

17-02025-FPC9     Doc 93     Filed 07/21/17     Entered 07/21/17 15:19:39      Pg 36 of 66

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| WARD, VICTOR | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| WASHINGTON COLLECTORS TRI-CITIES, INC. | 510 NORTH 20TH STE D, P.O. BOX 742, PASCO, WA 99301 | $ 0.00 | X | | |
| WASHINGTON DEMILITARIZATION COMPANY | DOUGLAS G. HAMRICK, PROJECT GM, 78068 ORDNANCE ROAD, HERMISTON, OR 97838 | $ 0.00 | X | | |
| WASHINGTON, M.D. CLARENCE | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| WASTE MANAGEMENT OF KENNEWICK | ATTN: TAMMY, PO BOX 6088, KENNEWICK, WA 99336 | $ 0.00 | | | |
| WATSON, M.D. BROOKS | C/O TRIOS HEALTH, 900 S AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| WAVE FORM SYSTEMS, INC. | MSC 98968, PO BOX 6989, PORTLAND, OR 97208 | $ 6,450.84 | X | | |
| WEATHERBY LOCUMS, INC. | 6451 N. FEDERAL HIGHWAY, FT. LAUDERDALE, FL 33308 | $ 0.00 | X | | |
| WELL SPOKEN INTERPRETING LLC | 5712 W SYLVESTER ST, PASCO, WA 99301-2169 | $ 12,748.75 | X | | |
| WELLS, JESSICA | C/O TRIOS HEALTH, 900 S AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| WESTERN HEALTHCARE INSURANCE TRUST | C/O BENEFIT SOLUTIONS INC, 12121 HARBOUR REACH DR STE 105, MUKILTEO, WA 98275 | $ 0.00 | X | | |
| WESTERN INSTITUTIONAL REVIEW BOARD, INC. | PO BOX 12029, OLYMPIA, WA 98508-2029 | $ 1,100.00 | | | |
| WESTERN KENTUCKY UNIVERSITY COLLEGE OF HEALTH & HUMAN SERVICES | 1906 COLLEGE HEIGHTS BLVD #41030, BOWLING GREEN, KY 42101-1030 | $ 0.00 | X | | |
| WESTERN UNIVERSITY OF HEALTH SCIENCES/COLLEGE OF OSTEOPATHIC MEDICINE, OF THE PACIFIC | ATTN: ACADEMIC AFFAIRS, 309 EAST 2ND STREET, POMONA, CA 91766 | $ 0.00 | X | | |
| WHATCOM COMMUNITY COLLEGE | PHYSICAL THERAPIST ASSISTANT PROGRAM, 237 WEST KELLOGG ROAD, BELLINGHAM, WA 98226 | $ 0.00 | X | | |
| WILLAMETTE DENTAL OF WASHINGTON INC. | 6950 NE CAMPUS WAY,HILLSBORO, OR 97124-5611 | $ 0.00 | X | | |
| WILLIAMS, CRNA BRACAN | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| WINKLE, DO KAYLA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| WM HEALTHCARE SOLUTIONS INC. | CT CORPORATION SYSTEM, 711 CAPITOL WAY S STE 204, OLYMPIA, WA 98501 | $ 0.00 | | | |
| WOLTERS KLUWER CLINICAL DRUG INFORMATION, INC. | ATTN: CONTRACTS MANAGEMENT, 8425 WOODFIELD CROSSING BLVD STE 490, INDIANAPOLIS, IN 46240-2495 | $ 0.00 | X | | |
| WOLTERS KLUWER HEALTH, INC. | ATTN: CONTRACTS, TERI LUCIW, 800 WASHINGTON AVE N STE 400, MINNEAPOLIS, MN 55401 | $ 0.00 | X | | |
| WRIGHT MEDICAL TECHNOLOGY, INC. | PO BOX 503482, ST LOUIS, MO 63150-3482 | $ 29,490.45 | | | |
| XODUS MEDICAL, INC. | 702 PROMINE,NCE DRIVE, NEW KENSINGTON, PA 15068 | $ 6,665.80 | | | |
| YAKIMA VALLEY FARM WORKERS CLINIC | 604 WEST FIRST AVENUE, TOPPENISH, WA 98948 | $ 0.00 | X | | |

| NON-PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| NAME | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| YU, M.D. NELSON | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| YUNUSOV, M.D. MURAD | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ZAIN RESEARCH | C/O SAMI ANWAR, 15405 GRANDVIEW KN, KENNEWICK, WA 99338 | $ 0.00 | X | | |
| ZELAYA, M.D. ANA | C/O TRIOS HEALTH, 900 S. AUBURN ST, KENNEWICK, WA 99336 | $ 0.00 | X | | |
| ZIEHM IMAGING, INC. | 6280 HAZELTINE, NATIONAL DR., ORLANDO, FL 32822 | $ 0.00 | X | | |
| ZIMMER US, INC. | 14235 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 | $ 162,528.00 | X | | |
| ZOLL MEDICAL CORP. | 269 MILL ROAD, CHELMSFORD, MA 01824 | $ 4,546.06 | | | |

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001101 | REDACTED | $ 0.00 | X | X | X |
| 1001102 | REDACTED | $ 0.00 | X | X | X |
| 1001103 | REDACTED | $ 0.00 | X | X | X |
| 1001104 | REDACTED | $ 0.00 | X | X | X |
| 1001105 | REDACTED | $ 0.00 | X | X | X |
| 1001106 | REDACTED | $ 0.00 | X | X | X |
| 1001107 | REDACTED | $ 0.00 | X | X | X |
| 1001108 | REDACTED | $ 0.00 | X | X | X |
| 1001109 | REDACTED | $ 0.00 | X | X | X |
| 1001110 | REDACTED | $ 0.00 | X | X | X |
| 1001111 | REDACTED | $ 0.00 | X | X | X |
| 1001112 | REDACTED | $ 0.00 | X | X | X |
| 1001113 | REDACTED | $ 0.00 | X | X | X |
| 1001114 | REDACTED | $ 0.00 | X | X | X |
| 1001115 | REDACTED | $ 0.00 | X | X | |
| 1001116 | REDACTED | $ 0.00 | X | X | |
| 1001117 | REDACTED | $ 0.00 | X | X | |
| 1001118 | REDACTED | $ 0.00 | X | X | |
| 1001119 | REDACTED | $ 0.00 | X | X | |
| 1001120 | REDACTED | $ 0.00 | X | X | |
| 1001121 | REDACTED | $ 0.00 | X | X | |
| 1001122 | REDACTED | $ 0.00 | X | X | |
| 1001123 | REDACTED | $ 0.00 | X | X | |
| 1001124 | REDACTED | $ 0.00 | X | X | |
| 1001125 | REDACTED | $ 0.00 | X | X | |
| 1001126 | REDACTED | $ 0.00 | X | X | |
| 1001127 | REDACTED | $ 0.00 | X | X | |
| 1001128 | REDACTED | $ 0.00 | X | X | |
| 1001129 | REDACTED | $ 0.00 | X | X | |
| 1001130 | REDACTED | $ 0.00 | X | X | |
| 1001131 | REDACTED | $ 0.00 | X | X | |
| 1001132 | REDACTED | $ 0.00 | X | X | |
| 1001133 | REDACTED | $ 0.00 | X | X | |
| 1001134 | REDACTED | $ 0.00 | X | X | |
| 1001135 | REDACTED | $ 0.00 | X | X | |
| 1001136 | REDACTED | $ 0.00 | X | X | |
| 1001137 | REDACTED | $ 0.00 | X | X | |
| 1001138 | REDACTED | $ 0.00 | X | X | |
| 1001139 | REDACTED | $ 0.00 | X | X | |
| 1001140 | REDACTED | $ 0.00 | X | X | |
| 1001141 | REDACTED | $ 0.00 | X | X | |
| 1001142 | REDACTED | $ 0.00 | X | X | |
| 1001143 | REDACTED | $ 0.00 | X | X | |
| 1001144 | REDACTED | $ 0.00 | X | X | |
| 1001145 | REDACTED | $ 0.00 | X | X | |
| 1001146 | REDACTED | $ 0.00 | X | X | |
| 1001147 | REDACTED | $ 0.00 | X | X | |
| 1001148 | REDACTED | $ 0.00 | X | X | |
| 1001149 | REDACTED | $ 0.00 | X | X | |
| 1001150 | REDACTED | $ 0.00 | X | X | |
| 1001151 | REDACTED | $ 0.00 | X | X | |
| 1001152 | REDACTED | $ 0.00 | X | X | |
| 1001153 | REDACTED | $ 0.00 | X | X | |
| 1001154 | REDACTED | $ 0.00 | X | X | |
| 1001155 | REDACTED | $ 0.00 | X | X | |
| 1001156 | REDACTED | $ 0.00 | X | X | |
| 1001157 | REDACTED | $ 0.00 | X | X | |
| 1001158 | REDACTED | $ 0.00 | X | X | |
| 1001159 | REDACTED | $ 0.00 | X | X | |

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001160 | REDACTED | $ 0.00 | X | X | |
| 1001161 | REDACTED | $ 0.00 | X | X | |
| 1001162 | REDACTED | $ 0.00 | X | X | |
| 1001163 | REDACTED | $ 0.00 | X | X | |
| 1001164 | REDACTED | $ 0.00 | X | X | |
| 1001165 | REDACTED | $ 0.00 | X | X | |
| 1001166 | REDACTED | $ 0.00 | X | X | |
| 1001167 | REDACTED | $ 0.00 | X | X | |
| 1001168 | REDACTED | $ 0.00 | X | X | |
| 1001169 | REDACTED | $ 0.00 | X | X | |
| 1001170 | REDACTED | $ 0.00 | X | X | |
| 1001171 | REDACTED | $ 0.00 | X | X | |
| 1001172 | REDACTED | $ 0.00 | X | X | |
| 1001173 | REDACTED | $ 0.00 | X | X | |
| 1001174 | REDACTED | $ 0.00 | X | X | |
| 1001175 | REDACTED | $ 0.00 | X | X | |
| 1001176 | REDACTED | $ 0.00 | X | X | |
| 1001177 | REDACTED | $ 0.00 | X | X | |
| 1001178 | REDACTED | $ 0.00 | X | X | |
| 1001179 | REDACTED | $ 0.00 | X | X | |
| 1001180 | REDACTED | $ 0.00 | X | X | |
| 1001181 | REDACTED | $ 0.00 | X | X | |
| 1001182 | REDACTED | $ 0.00 | X | X | |
| 1001183 | REDACTED | $ 0.00 | X | X | |
| 1001184 | REDACTED | $ 0.00 | X | X | |
| 1001185 | REDACTED | $ 0.00 | X | X | |
| 1001186 | REDACTED | $ 0.00 | X | X | |
| 1001187 | REDACTED | $ 0.00 | X | X | |
| 1001188 | REDACTED | $ 0.00 | X | X | |
| 1001189 | REDACTED | $ 0.00 | X | X | |
| 1001190 | REDACTED | $ 0.00 | X | X | |
| 1001191 | REDACTED | $ 0.00 | X | X | |
| 1001192 | REDACTED | $ 0.00 | X | X | |
| 1001193 | REDACTED | $ 0.00 | X | X | |
| 1001194 | REDACTED | $ 0.00 | X | X | |
| 1001195 | REDACTED | $ 0.00 | X | X | |
| 1001196 | REDACTED | $ 0.00 | X | X | |
| 1001197 | REDACTED | $ 0.00 | X | X | |
| 1001198 | REDACTED | $ 0.00 | X | X | |
| 1001199 | REDACTED | $ 0.00 | X | X | |
| 1001200 | REDACTED | $ 0.00 | X | X | |
| 1001201 | REDACTED | $ 0.00 | X | X | |
| 1001202 | REDACTED | $ 0.00 | X | X | |
| 1001203 | REDACTED | $ 0.00 | X | X | |
| 1001204 | REDACTED | $ 0.00 | X | X | |
| 1001205 | REDACTED | $ 0.00 | X | X | |
| 1001206 | REDACTED | $ 0.00 | X | X | |
| 1001207 | REDACTED | $ 0.00 | X | X | |
| 1001208 | REDACTED | $ 0.00 | X | X | |
| 1001209 | REDACTED | $ 0.00 | X | X | |
| 1001210 | REDACTED | $ 0.00 | X | X | |
| 1001211 | REDACTED | $ 0.00 | X | X | |
| 1001212 | REDACTED | $ 0.00 | X | X | |
| 1001213 | REDACTED | $ 0.00 | X | X | |
| 1001214 | REDACTED | $ 0.00 | X | X | |
| 1001215 | REDACTED | $ 0.00 | X | X | |
| 1001216 | REDACTED | $ 0.00 | X | X | |
| 1001217 | REDACTED | $ 0.00 | X | X | |
| 1001218 | REDACTED | $ 0.00 | X | X | |

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001219 | REDACTED | $ 0.00 | X | X | |
| 1001220 | REDACTED | $ 0.00 | X | X | |
| 1001221 | REDACTED | $ 0.00 | X | X | |
| 1001222 | REDACTED | $ 0.00 | X | X | |
| 1001223 | REDACTED | $ 0.00 | X | X | |
| 1001224 | REDACTED | $ 0.00 | X | X | |
| 1001225 | REDACTED | $ 0.00 | X | X | |
| 1001226 | REDACTED | $ 0.00 | X | X | |
| 1001227 | REDACTED | $ 0.00 | X | X | |
| 1001228 | REDACTED | $ 0.00 | X | X | |
| 1001229 | REDACTED | $ 0.00 | X | X | |
| 1001230 | REDACTED | $ 0.00 | X | X | |
| 1001231 | REDACTED | $ 0.00 | X | X | |
| 1001232 | REDACTED | $ 0.00 | X | X | |
| 1001233 | REDACTED | $ 0.00 | X | X | |
| 1001234 | REDACTED | $ 0.00 | X | X | |
| 1001235 | REDACTED | $ 0.00 | X | X | |
| 1001236 | REDACTED | $ 0.00 | X | X | |
| 1001237 | REDACTED | $ 0.00 | X | X | |
| 1001238 | REDACTED | $ 0.00 | X | X | |
| 1001239 | REDACTED | $ 0.00 | X | X | |
| 1001240 | REDACTED | $ 0.00 | X | X | |
| 1001241 | REDACTED | $ 0.00 | X | X | |
| 1001242 | REDACTED | $ 0.00 | X | X | |
| 1001243 | REDACTED | $ 0.00 | X | X | |
| 1001244 | REDACTED | $ 0.00 | X | X | |
| 1001245 | REDACTED | $ 0.00 | X | X | |
| 1001246 | REDACTED | $ 0.00 | X | X | |
| 1001247 | REDACTED | $ 0.00 | X | X | |
| 1001248 | REDACTED | $ 0.00 | X | X | |
| 1001249 | REDACTED | $ 0.00 | X | X | |
| 1001250 | REDACTED | $ 0.00 | X | X | |
| 1001251 | REDACTED | $ 0.00 | X | X | |
| 1001252 | REDACTED | $ 0.00 | X | X | |
| 1001253 | REDACTED | $ 0.00 | X | X | |
| 1001254 | REDACTED | $ 0.00 | X | X | |
| 1001255 | REDACTED | $ 0.00 | X | X | |
| 1001256 | REDACTED | $ 0.00 | X | X | |
| 1001257 | REDACTED | $ 0.00 | X | X | |
| 1001258 | REDACTED | $ 0.00 | X | X | |
| 1001259 | REDACTED | $ 0.00 | X | X | |
| 1001260 | REDACTED | $ 0.00 | X | X | |
| 1001261 | REDACTED | $ 0.00 | X | X | |
| 1001262 | REDACTED | $ 0.00 | X | X | |
| 1001263 | REDACTED | $ 0.00 | X | X | |
| 1001264 | REDACTED | $ 0.00 | X | X | |
| 1001265 | REDACTED | $ 0.00 | X | X | |
| 1001266 | REDACTED | $ 0.00 | X | X | |
| 1001267 | REDACTED | $ 0.00 | X | X | |
| 1001268 | REDACTED | $ 0.00 | X | X | |
| 1001269 | REDACTED | $ 0.00 | X | X | |
| 1001270 | REDACTED | $ 0.00 | X | X | |
| 1001271 | REDACTED | $ 0.00 | X | X | |
| 1001272 | REDACTED | $ 0.00 | X | X | |
| 1001273 | REDACTED | $ 0.00 | X | X | |
| 1001274 | REDACTED | $ 0.00 | X | X | |
| 1001275 | REDACTED | $ 0.00 | X | X | |
| 1001276 | REDACTED | $ 0.00 | X | X | |
| 1001277 | REDACTED | $ 0.00 | X | X | |

17-02025-FPC9    Doc 93    Filed 07/21/17    Entered 07/21/17 15:19:39    Pg 41 of 66

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001278 | REDACTED | $ 0.00 | X | X | |
| 1001279 | REDACTED | $ 0.00 | X | X | |
| 1001280 | REDACTED | $ 0.00 | X | X | |
| 1001281 | REDACTED | $ 0.00 | X | X | |
| 1001282 | REDACTED | $ 0.00 | X | X | |
| 1001283 | REDACTED | $ 0.00 | X | X | |
| 1001284 | REDACTED | $ 0.00 | X | X | |
| 1001285 | REDACTED | $ 0.00 | X | X | |
| 1001286 | REDACTED | $ 0.00 | X | X | |
| 1001287 | REDACTED | $ 0.00 | X | X | |
| 1001288 | REDACTED | $ 0.00 | X | X | |
| 1001289 | REDACTED | $ 0.00 | X | X | |
| 1001290 | REDACTED | $ 0.00 | X | X | |
| 1001291 | REDACTED | $ 0.00 | X | X | |
| 1001292 | REDACTED | $ 0.00 | X | X | |
| 1001293 | REDACTED | $ 0.00 | X | X | |
| 1001294 | REDACTED | $ 0.00 | X | X | |
| 1001295 | REDACTED | $ 0.00 | X | X | |
| 1001296 | REDACTED | $ 0.00 | X | X | |
| 1001297 | REDACTED | $ 0.00 | X | X | |
| 1001298 | REDACTED | $ 0.00 | X | X | |
| 1001299 | REDACTED | $ 0.00 | X | X | |
| 1001300 | REDACTED | $ 0.00 | X | X | |
| 1001301 | REDACTED | $ 0.00 | X | X | |
| 1001302 | REDACTED | $ 0.00 | X | X | |
| 1001303 | REDACTED | $ 0.00 | X | X | |
| 1001304 | REDACTED | $ 0.00 | X | X | |
| 1001305 | REDACTED | $ 0.00 | X | X | |
| 1001306 | REDACTED | $ 0.00 | X | X | |
| 1001307 | REDACTED | $ 0.00 | X | X | |
| 1001308 | REDACTED | $ 0.00 | X | X | |
| 1001309 | REDACTED | $ 0.00 | X | X | |
| 1001310 | REDACTED | $ 0.00 | X | X | |
| 1001311 | REDACTED | $ 0.00 | X | X | |
| 1001312 | REDACTED | $ 0.00 | X | X | |
| 1001313 | REDACTED | $ 0.00 | X | X | |
| 1001314 | REDACTED | $ 0.00 | X | X | |
| 1001315 | REDACTED | $ 0.00 | X | X | |
| 1001316 | REDACTED | $ 0.00 | X | X | |
| 1001317 | REDACTED | $ 0.00 | X | X | |
| 1001318 | REDACTED | $ 0.00 | X | X | |
| 1001319 | REDACTED | $ 0.00 | X | X | |
| 1001320 | REDACTED | $ 0.00 | X | X | |
| 1001321 | REDACTED | $ 0.00 | X | X | |
| 1001322 | REDACTED | $ 0.00 | X | X | |
| 1001323 | REDACTED | $ 0.00 | X | X | |
| 1001324 | REDACTED | $ 0.00 | X | X | |
| 1001325 | REDACTED | $ 0.00 | X | X | |
| 1001326 | REDACTED | $ 0.00 | X | X | |
| 1001327 | REDACTED | $ 0.00 | X | X | |
| 1001328 | REDACTED | $ 0.00 | X | X | |
| 1001329 | REDACTED | $ 0.00 | X | X | |
| 1001330 | REDACTED | $ 0.00 | X | X | |
| 1001331 | REDACTED | $ 0.00 | X | X | |
| 1001332 | REDACTED | $ 0.00 | X | X | |
| 1001333 | REDACTED | $ 0.00 | X | X | |
| 1001334 | REDACTED | $ 0.00 | X | X | |
| 1001335 | REDACTED | $ 0.00 | X | X | |
| 1001336 | REDACTED | $ 0.00 | X | X | |

17-02025-FPC9    Doc 93    Filed 07/21/17    Entered 07/21/17 15:19:39    Pg 42 of 66

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001337 | REDACTED | $ 0.00 | X | X | |
| 1001338 | REDACTED | $ 0.00 | X | X | |
| 1001339 | REDACTED | $ 0.00 | X | X | |
| 1001340 | REDACTED | $ 0.00 | X | X | |
| 1001341 | REDACTED | $ 0.00 | X | X | |
| 1001342 | REDACTED | $ 0.00 | X | X | |
| 1001343 | REDACTED | $ 0.00 | X | X | |
| 1001344 | REDACTED | $ 0.00 | X | X | |
| 1001345 | REDACTED | $ 0.00 | X | X | |
| 1001346 | REDACTED | $ 0.00 | X | X | |
| 1001347 | REDACTED | $ 0.00 | X | X | |
| 1001348 | REDACTED | $ 0.00 | X | X | |
| 1001349 | REDACTED | $ 0.00 | X | X | |
| 1001350 | REDACTED | $ 0.00 | X | X | |
| 1001351 | REDACTED | $ 0.00 | X | X | |
| 1001352 | REDACTED | $ 0.00 | X | X | |
| 1001353 | REDACTED | $ 0.00 | X | X | |
| 1001354 | REDACTED | $ 0.00 | X | X | |
| 1001355 | REDACTED | $ 0.00 | X | X | |
| 1001356 | REDACTED | $ 0.00 | X | X | |
| 1001357 | REDACTED | $ 0.00 | X | X | |
| 1001358 | REDACTED | $ 0.00 | X | X | |
| 1001359 | REDACTED | $ 0.00 | X | X | |
| 1001360 | REDACTED | $ 0.00 | X | X | |
| 1001361 | REDACTED | $ 0.00 | X | X | |
| 1001362 | REDACTED | $ 0.00 | X | X | |
| 1001363 | REDACTED | $ 0.00 | X | X | |
| 1001364 | REDACTED | $ 0.00 | X | X | |
| 1001365 | REDACTED | $ 0.00 | X | X | |
| 1001366 | REDACTED | $ 0.00 | X | X | |
| 1001367 | REDACTED | $ 0.00 | X | X | |
| 1001368 | REDACTED | $ 0.00 | X | X | |
| 1001369 | REDACTED | $ 0.00 | X | X | |
| 1001370 | REDACTED | $ 0.00 | X | X | |
| 1001371 | REDACTED | $ 0.00 | X | X | |
| 1001372 | REDACTED | $ 0.00 | X | X | |
| 1001373 | REDACTED | $ 0.00 | X | X | |
| 1001374 | REDACTED | $ 0.00 | X | X | |
| 1001375 | REDACTED | $ 0.00 | X | X | |
| 1001376 | REDACTED | $ 0.00 | X | X | |
| 1001377 | REDACTED | $ 0.00 | X | X | |
| 1001378 | REDACTED | $ 0.00 | X | X | |
| 1001379 | REDACTED | $ 0.00 | X | X | |
| 1001380 | REDACTED | $ 0.00 | X | X | |
| 1001381 | REDACTED | $ 0.00 | X | X | |
| 1001382 | REDACTED | $ 0.00 | X | X | |
| 1001383 | REDACTED | $ 0.00 | X | X | |
| 1001384 | REDACTED | $ 0.00 | X | X | |
| 1001385 | REDACTED | $ 0.00 | X | X | |
| 1001386 | REDACTED | $ 0.00 | X | X | |
| 1001387 | REDACTED | $ 0.00 | X | X | |
| 1001388 | REDACTED | $ 0.00 | X | X | |
| 1001389 | REDACTED | $ 0.00 | X | X | |
| 1001390 | REDACTED | $ 0.00 | X | X | |
| 1001391 | REDACTED | $ 0.00 | X | X | |
| 1001392 | REDACTED | $ 0.00 | X | X | |
| 1001393 | REDACTED | $ 0.00 | X | X | |
| 1001394 | REDACTED | $ 0.00 | X | X | |
| 1001395 | REDACTED | $ 0.00 | X | X | |

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001396 | REDACTED | $ 0.00 | X | X | |
| 1001397 | REDACTED | $ 0.00 | X | X | |
| 1001398 | REDACTED | $ 0.00 | X | X | |
| 1001399 | REDACTED | $ 0.00 | X | X | |
| 1001400 | REDACTED | $ 0.00 | X | X | |
| 1001401 | REDACTED | $ 0.00 | X | X | |
| 1001402 | REDACTED | $ 0.00 | X | X | |
| 1001403 | REDACTED | $ 0.00 | X | X | |
| 1001404 | REDACTED | $ 0.00 | X | X | |
| 1001405 | REDACTED | $ 0.00 | X | X | |
| 1001406 | REDACTED | $ 0.00 | X | X | |
| 1001407 | REDACTED | $ 0.00 | X | X | |
| 1001408 | REDACTED | $ 0.00 | X | X | |
| 1001409 | REDACTED | $ 0.00 | X | X | |
| 1001410 | REDACTED | $ 0.00 | X | X | |
| 1001411 | REDACTED | $ 0.00 | X | X | |
| 1001412 | REDACTED | $ 0.00 | X | X | |
| 1001413 | REDACTED | $ 0.00 | X | X | |
| 1001414 | REDACTED | $ 0.00 | X | X | |
| 1001415 | REDACTED | $ 0.00 | X | X | |
| 1001416 | REDACTED | $ 0.00 | X | X | |
| 1001417 | REDACTED | $ 0.00 | X | X | |
| 1001418 | REDACTED | $ 0.00 | X | X | |
| 1001419 | REDACTED | $ 0.00 | X | X | |
| 1001420 | REDACTED | $ 0.00 | X | X | |
| 1001421 | REDACTED | $ 0.00 | X | X | |
| 1001422 | REDACTED | $ 0.00 | X | X | |
| 1001423 | REDACTED | $ 0.00 | X | X | |
| 1001424 | REDACTED | $ 0.00 | X | X | |
| 1001425 | REDACTED | $ 0.00 | X | X | |
| 1001426 | REDACTED | $ 0.00 | X | X | |
| 1001427 | REDACTED | $ 0.00 | X | X | |
| 1001428 | REDACTED | $ 0.00 | X | X | |
| 1001429 | REDACTED | $ 0.00 | X | X | |
| 1001430 | REDACTED | $ 0.00 | X | X | |
| 1001431 | REDACTED | $ 0.00 | X | X | |
| 1001432 | REDACTED | $ 0.00 | X | X | |
| 1001433 | REDACTED | $ 0.00 | X | X | |
| 1001434 | REDACTED | $ 0.00 | X | X | |
| 1001435 | REDACTED | $ 0.00 | X | X | |
| 1001436 | REDACTED | $ 0.00 | X | X | |
| 1001437 | REDACTED | $ 0.00 | X | X | |
| 1001438 | REDACTED | $ 0.00 | X | X | |
| 1001439 | REDACTED | $ 0.00 | X | X | |
| 1001440 | REDACTED | $ 0.00 | X | X | |
| 1001441 | REDACTED | $ 0.00 | X | X | |
| 1001442 | REDACTED | $ 0.00 | X | X | |
| 1001443 | REDACTED | $ 0.00 | X | X | |
| 1001444 | REDACTED | $ 0.00 | X | X | |
| 1001445 | REDACTED | $ 0.00 | X | X | |
| 1001446 | REDACTED | $ 0.00 | X | X | |
| 1001447 | REDACTED | $ 0.00 | X | X | |
| 1001448 | REDACTED | $ 0.00 | X | X | |
| 1001449 | REDACTED | $ 0.00 | X | X | |
| 1001450 | REDACTED | $ 0.00 | X | X | |
| 1001451 | REDACTED | $ 0.00 | X | X | |
| 1001452 | REDACTED | $ 0.00 | X | X | |
| 1001453 | REDACTED | $ 0.00 | X | X | |
| 1001454 | REDACTED | $ 0.00 | X | X | |

17-02025-FPC9    Doc 93    Filed 07/21/17    Entered 07/21/17 15:19:39    Pg 44 of 66

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001455 | REDACTED | $ 0.00 | X | X | |
| 1001456 | REDACTED | $ 0.00 | X | X | |
| 1001457 | REDACTED | $ 0.00 | X | X | |
| 1001458 | REDACTED | $ 0.00 | X | X | |
| 1001459 | REDACTED | $ 0.00 | X | X | |
| 1001460 | REDACTED | $ 0.00 | X | X | |
| 1001461 | REDACTED | $ 0.00 | X | X | |
| 1001462 | REDACTED | $ 0.00 | X | X | |
| 1001463 | REDACTED | $ 0.00 | X | X | |
| 1001464 | REDACTED | $ 0.00 | X | X | |
| 1001465 | REDACTED | $ 0.00 | X | X | |
| 1001466 | REDACTED | $ 0.00 | X | X | |
| 1001467 | REDACTED | $ 0.00 | X | X | |
| 1001468 | REDACTED | $ 0.00 | X | X | |
| 1001469 | REDACTED | $ 0.00 | X | X | |
| 1001470 | REDACTED | $ 0.00 | X | X | |
| 1001471 | REDACTED | $ 0.00 | X | X | |
| 1001472 | REDACTED | $ 0.00 | X | X | |
| 1001473 | REDACTED | $ 0.00 | X | X | |
| 1001474 | REDACTED | $ 0.00 | X | X | |
| 1001475 | REDACTED | $ 0.00 | X | X | |
| 1001476 | REDACTED | $ 0.00 | X | X | |
| 1001477 | REDACTED | $ 0.00 | X | X | |
| 1001478 | REDACTED | $ 0.00 | X | X | |
| 1001479 | REDACTED | $ 0.00 | X | X | |
| 1001480 | REDACTED | $ 0.00 | X | X | |
| 1001481 | REDACTED | $ 0.00 | X | X | |
| 1001482 | REDACTED | $ 0.00 | X | X | |
| 1001483 | REDACTED | $ 0.00 | X | X | |
| 1001484 | REDACTED | $ 0.00 | X | X | |
| 1001485 | REDACTED | $ 0.00 | X | X | |
| 1001486 | REDACTED | $ 0.00 | X | X | |
| 1001487 | REDACTED | $ 0.00 | X | X | |
| 1001488 | REDACTED | $ 0.00 | X | X | |
| 1001489 | REDACTED | $ 0.00 | X | X | |
| 1001490 | REDACTED | $ 0.00 | X | X | |
| 1001491 | REDACTED | $ 0.00 | X | X | |
| 1001492 | REDACTED | $ 0.00 | X | X | |
| 1001493 | REDACTED | $ 0.00 | X | X | |
| 1001494 | REDACTED | $ 0.00 | X | X | |
| 1001495 | REDACTED | $ 0.00 | X | X | |
| 1001496 | REDACTED | $ 0.00 | X | X | |
| 1001497 | REDACTED | $ 0.00 | X | X | |
| 1001498 | REDACTED | $ 0.00 | X | X | |
| 1001499 | REDACTED | $ 0.00 | X | X | |
| 1001500 | REDACTED | $ 0.00 | X | X | |
| 1001501 | REDACTED | $ 0.00 | X | X | |
| 1001502 | REDACTED | $ 0.00 | X | X | |
| 1001503 | REDACTED | $ 0.00 | X | X | |
| 1001504 | REDACTED | $ 0.00 | X | X | |
| 1001505 | REDACTED | $ 0.00 | X | X | |
| 1001506 | REDACTED | $ 0.00 | X | X | |
| 1001507 | REDACTED | $ 0.00 | X | X | |
| 1001508 | REDACTED | $ 0.00 | X | X | |
| 1001509 | REDACTED | $ 0.00 | X | X | |
| 1001510 | REDACTED | $ 0.00 | X | X | |
| 1001511 | REDACTED | $ 0.00 | X | X | |
| 1001512 | REDACTED | $ 0.00 | X | X | |
| 1001513 | REDACTED | $ 0.00 | X | X | |

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001514 | REDACTED | $ 0.00 | X | X | |
| 1001515 | REDACTED | $ 0.00 | X | X | |
| 1001516 | REDACTED | $ 0.00 | X | X | |
| 1001517 | REDACTED | $ 0.00 | X | X | |
| 1001518 | REDACTED | $ 0.00 | X | X | |
| 1001519 | REDACTED | $ 0.00 | X | X | |
| 1001520 | REDACTED | $ 0.00 | X | X | |
| 1001521 | REDACTED | $ 0.00 | X | X | |
| 1001522 | REDACTED | $ 0.00 | X | X | |
| 1001523 | REDACTED | $ 0.00 | X | X | |
| 1001524 | REDACTED | $ 0.00 | X | X | |
| 1001525 | REDACTED | $ 0.00 | X | X | |
| 1001526 | REDACTED | $ 0.00 | X | X | |
| 1001527 | REDACTED | $ 0.00 | X | X | |
| 1001528 | REDACTED | $ 0.00 | X | X | |
| 1001529 | REDACTED | $ 0.00 | X | X | |
| 1001530 | REDACTED | $ 0.00 | X | X | |
| 1001531 | REDACTED | $ 0.00 | X | X | |
| 1001532 | REDACTED | $ 0.00 | X | X | |
| 1001533 | REDACTED | $ 0.00 | X | X | |
| 1001534 | REDACTED | $ 0.00 | X | X | |
| 1001535 | REDACTED | $ 0.00 | X | X | |
| 1001536 | REDACTED | $ 0.00 | X | X | |
| 1001537 | REDACTED | $ 0.00 | X | X | |
| 1001538 | REDACTED | $ 0.00 | X | X | |
| 1001539 | REDACTED | $ 0.00 | X | X | |
| 1001540 | REDACTED | $ 0.00 | X | X | |
| 1001541 | REDACTED | $ 0.00 | X | X | |
| 1001542 | REDACTED | $ 0.00 | X | X | |
| 1001543 | REDACTED | $ 0.00 | X | X | |
| 1001544 | REDACTED | $ 0.00 | X | X | |
| 1001545 | REDACTED | $ 0.00 | X | X | |
| 1001546 | REDACTED | $ 0.00 | X | X | |
| 1001547 | REDACTED | $ 0.00 | X | X | |
| 1001548 | REDACTED | $ 0.00 | X | X | |
| 1001549 | REDACTED | $ 0.00 | X | X | |
| 1001550 | REDACTED | $ 0.00 | X | X | |
| 1001551 | REDACTED | $ 0.00 | X | X | |
| 1001552 | REDACTED | $ 0.00 | X | X | |
| 1001553 | REDACTED | $ 0.00 | X | X | |
| 1001554 | REDACTED | $ 0.00 | X | X | |
| 1001555 | REDACTED | $ 0.00 | X | X | |
| 1001556 | REDACTED | $ 0.00 | X | X | |
| 1001557 | REDACTED | $ 0.00 | X | X | |
| 1001558 | REDACTED | $ 0.00 | X | X | |
| 1001559 | REDACTED | $ 0.00 | X | X | |
| 1001560 | REDACTED | $ 0.00 | X | X | |
| 1001561 | REDACTED | $ 0.00 | X | X | |
| 1001562 | REDACTED | $ 0.00 | X | X | |
| 1001563 | REDACTED | $ 0.00 | X | X | |
| 1001564 | REDACTED | $ 0.00 | X | X | |
| 1001565 | REDACTED | $ 0.00 | X | X | |
| 1001566 | REDACTED | $ 0.00 | X | X | |
| 1001567 | REDACTED | $ 0.00 | X | X | |
| 1001568 | REDACTED | $ 0.00 | X | X | |
| 1001569 | REDACTED | $ 0.00 | X | X | |
| 1001570 | REDACTED | $ 0.00 | X | X | |
| 1001571 | REDACTED | $ 0.00 | X | X | |
| 1001572 | REDACTED | $ 0.00 | X | X | |

17-02025-FPC9   Doc 93   Filed 07/21/17   Entered 07/21/17 15:19:39   Pg 46 of 66

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001573 | REDACTED | $          0.00 | X | X | |
| 1001574 | REDACTED | $          0.00 | X | X | |
| 1001575 | REDACTED | $          0.00 | X | X | |
| 1001576 | REDACTED | $          0.00 | X | X | |
| 1001577 | REDACTED | $          0.00 | X | X | |
| 1001578 | REDACTED | $          0.00 | X | X | |
| 1001579 | REDACTED | $          0.00 | X | X | |
| 1001580 | REDACTED | $          0.00 | X | X | |
| 1001581 | REDACTED | $          0.00 | X | X | |
| 1001582 | REDACTED | $          0.00 | X | X | |
| 1001583 | REDACTED | $          0.00 | X | X | |
| 1001584 | REDACTED | $          0.00 | X | X | |
| 1001585 | REDACTED | $          0.00 | X | X | |
| 1001586 | REDACTED | $          0.00 | X | X | |
| 1001587 | REDACTED | $          0.00 | X | X | |
| 1001588 | REDACTED | $          0.00 | X | X | |
| 1001589 | REDACTED | $          0.00 | X | X | |
| 1001590 | REDACTED | $          0.00 | X | X | |
| 1001591 | REDACTED | $          0.00 | X | X | |
| 1001592 | REDACTED | $          0.00 | X | X | |
| 1001593 | REDACTED | $          0.00 | X | X | |
| 1001594 | REDACTED | $          0.00 | X | X | |
| 1001595 | REDACTED | $          0.00 | X | X | |
| 1001596 | REDACTED | $          0.00 | X | X | |
| 1001597 | REDACTED | $          0.00 | X | X | |
| 1001598 | REDACTED | $          0.00 | X | X | |
| 1001599 | REDACTED | $          0.00 | X | X | |
| 1001600 | REDACTED | $          0.00 | X | X | |
| 1001601 | REDACTED | $          0.00 | X | X | |
| 1001602 | REDACTED | $          0.00 | X | X | |
| 1001603 | REDACTED | $          0.00 | X | X | |
| 1001604 | REDACTED | $          0.00 | X | X | |
| 1001605 | REDACTED | $          0.00 | X | X | |
| 1001606 | REDACTED | $          0.00 | X | X | |
| 1001607 | REDACTED | $          0.00 | X | X | |
| 1001608 | REDACTED | $          0.00 | X | X | |
| 1001609 | REDACTED | $          0.00 | X | X | |
| 1001610 | REDACTED | $          0.00 | X | X | |
| 1001611 | REDACTED | $          0.00 | X | X | |
| 1001612 | REDACTED | $          0.00 | X | X | |
| 1001613 | REDACTED | $          0.00 | X | X | |
| 1001614 | REDACTED | $          0.00 | X | X | |
| 1001615 | REDACTED | $          0.00 | X | X | |
| 1001616 | REDACTED | $          0.00 | X | X | |
| 1001617 | REDACTED | $          0.00 | X | X | |
| 1001618 | REDACTED | $          0.00 | X | X | |
| 1001619 | REDACTED | $          0.00 | X | X | |
| 1001620 | REDACTED | $          0.00 | X | X | |
| 1001621 | REDACTED | $          0.00 | X | X | |
| 1001622 | REDACTED | $          0.00 | X | X | |
| 1001623 | REDACTED | $          0.00 | X | X | |
| 1001624 | REDACTED | $          0.00 | X | X | |
| 1001625 | REDACTED | $          0.00 | X | X | |
| 1001626 | REDACTED | $          0.00 | X | X | |
| 1001627 | REDACTED | $          0.00 | X | X | |
| 1001628 | REDACTED | $          0.00 | X | X | |
| 1001629 | REDACTED | $          0.00 | X | X | |
| 1001630 | REDACTED | $          0.00 | X | X | |
| 1001631 | REDACTED | $          0.00 | X | X | |

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001632 | REDACTED | $ 0.00 | X | X | |
| 1001633 | REDACTED | $ 0.00 | X | X | |
| 1001634 | REDACTED | $ 0.00 | X | X | |
| 1001635 | REDACTED | $ 0.00 | X | X | |
| 1001636 | REDACTED | $ 0.00 | X | X | |
| 1001637 | REDACTED | $ 0.00 | X | X | |
| 1001638 | REDACTED | $ 0.00 | X | X | |
| 1001639 | REDACTED | $ 0.00 | X | X | |
| 1001640 | REDACTED | $ 0.00 | X | X | |
| 1001641 | REDACTED | $ 0.00 | X | X | |
| 1001642 | REDACTED | $ 0.00 | X | X | |
| 1001643 | REDACTED | $ 0.00 | X | X | |
| 1001644 | REDACTED | $ 0.00 | X | X | |
| 1001645 | REDACTED | $ 0.00 | X | X | |
| 1001646 | REDACTED | $ 0.00 | X | X | |
| 1001647 | REDACTED | $ 0.00 | X | X | |
| 1001648 | REDACTED | $ 0.00 | X | X | |
| 1001649 | REDACTED | $ 0.00 | X | X | |
| 1001650 | REDACTED | $ 0.00 | X | X | |
| 1001651 | REDACTED | $ 0.00 | X | X | |
| 1001652 | REDACTED | $ 0.00 | X | X | |
| 1001653 | REDACTED | $ 0.00 | X | X | |
| 1001654 | REDACTED | $ 0.00 | X | X | |
| 1001655 | REDACTED | $ 0.00 | X | X | |
| 1001656 | REDACTED | $ 0.00 | X | X | |
| 1001657 | REDACTED | $ 0.00 | X | X | |
| 1001658 | REDACTED | $ 0.00 | X | X | |
| 1001659 | REDACTED | $ 0.00 | X | X | |
| 1001660 | REDACTED | $ 0.00 | X | X | |
| 1001661 | REDACTED | $ 0.00 | X | X | |
| 1001662 | REDACTED | $ 0.00 | X | X | |
| 1001663 | REDACTED | $ 0.00 | X | X | |
| 1001664 | REDACTED | $ 0.00 | X | X | |
| 1001665 | REDACTED | $ 0.00 | X | X | |
| 1001666 | REDACTED | $ 0.00 | X | X | |
| 1001667 | REDACTED | $ 0.00 | X | X | |
| 1001668 | REDACTED | $ 0.00 | X | X | |
| 1001669 | REDACTED | $ 0.00 | X | X | |
| 1001670 | REDACTED | $ 0.00 | X | X | |
| 1001671 | REDACTED | $ 0.00 | X | X | |
| 1001672 | REDACTED | $ 0.00 | X | X | |
| 1001673 | REDACTED | $ 0.00 | X | X | |
| 1001674 | REDACTED | $ 0.00 | X | X | |
| 1001675 | REDACTED | $ 0.00 | X | X | |
| 1001676 | REDACTED | $ 0.00 | X | X | |
| 1001677 | REDACTED | $ 0.00 | X | X | |
| 1001678 | REDACTED | $ 0.00 | X | X | |
| 1001679 | REDACTED | $ 0.00 | X | X | |
| 1001680 | REDACTED | $ 0.00 | X | X | |
| 1001681 | REDACTED | $ 0.00 | X | X | |
| 1001682 | REDACTED | $ 0.00 | X | X | |
| 1001683 | REDACTED | $ 0.00 | X | X | |
| 1001684 | REDACTED | $ 0.00 | X | X | |
| 1001685 | REDACTED | $ 0.00 | X | X | |
| 1001686 | REDACTED | $ 0.00 | X | X | |
| 1001687 | REDACTED | $ 0.00 | X | X | |
| 1001688 | REDACTED | $ 0.00 | X | X | |
| 1001689 | REDACTED | $ 0.00 | X | X | |
| 1001690 | REDACTED | $ 0.00 | X | X | |

17-02025-FPC9 Doc 93 Filed 07/21/17 Entered 07/21/17 15:19:39 Pg 48 of 66

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001691 | REDACTED | $ 0.00 | X | X | |
| 1001692 | REDACTED | $ 0.00 | X | X | |
| 1001693 | REDACTED | $ 0.00 | X | X | |
| 1001694 | REDACTED | $ 0.00 | X | X | |
| 1001695 | REDACTED | $ 0.00 | X | X | |
| 1001696 | REDACTED | $ 0.00 | X | X | |
| 1001697 | REDACTED | $ 0.00 | X | X | |
| 1001698 | REDACTED | $ 0.00 | X | X | |
| 1001699 | REDACTED | $ 0.00 | X | X | |
| 1001700 | REDACTED | $ 0.00 | X | X | |
| 1001701 | REDACTED | $ 0.00 | X | X | |
| 1001702 | REDACTED | $ 0.00 | X | X | |
| 1001703 | REDACTED | $ 0.00 | X | X | |
| 1001704 | REDACTED | $ 0.00 | X | X | |
| 1001705 | REDACTED | $ 0.00 | X | X | |
| 1001706 | REDACTED | $ 0.00 | X | X | |
| 1001707 | REDACTED | $ 0.00 | X | X | |
| 1001708 | REDACTED | $ 0.00 | X | X | |
| 1001709 | REDACTED | $ 0.00 | X | X | |
| 1001710 | REDACTED | $ 0.00 | X | X | |
| 1001711 | REDACTED | $ 0.00 | X | X | |
| 1001712 | REDACTED | $ 0.00 | X | X | |
| 1001713 | REDACTED | $ 0.00 | X | X | |
| 1001714 | REDACTED | $ 0.00 | X | X | |
| 1001715 | REDACTED | $ 0.00 | X | X | |
| 1001716 | REDACTED | $ 0.00 | X | X | |
| 1001717 | REDACTED | $ 0.00 | X | X | |
| 1001718 | REDACTED | $ 0.00 | X | X | |
| 1001719 | REDACTED | $ 0.00 | X | X | |
| 1001720 | REDACTED | $ 0.00 | X | X | |
| 1001721 | REDACTED | $ 0.00 | X | X | |
| 1001722 | REDACTED | $ 0.00 | X | X | |
| 1001723 | REDACTED | $ 0.00 | X | X | |
| 1001724 | REDACTED | $ 0.00 | X | X | |
| 1001725 | REDACTED | $ 0.00 | X | X | |
| 1001726 | REDACTED | $ 0.00 | X | X | |
| 1001727 | REDACTED | $ 0.00 | X | X | |
| 1001728 | REDACTED | $ 0.00 | X | X | |
| 1001729 | REDACTED | $ 0.00 | X | X | |
| 1001730 | REDACTED | $ 0.00 | X | X | |
| 1001731 | REDACTED | $ 0.00 | X | X | |
| 1001732 | REDACTED | $ 0.00 | X | X | |
| 1001733 | REDACTED | $ 0.00 | X | X | |
| 1001734 | REDACTED | $ 0.00 | X | X | |
| 1001735 | REDACTED | $ 0.00 | X | X | |
| 1001736 | REDACTED | $ 0.00 | X | X | |
| 1001737 | REDACTED | $ 0.00 | X | X | |
| 1001738 | REDACTED | $ 0.00 | X | X | |
| 1001739 | REDACTED | $ 0.00 | X | X | |
| 1001740 | REDACTED | $ 0.00 | X | X | |
| 1001741 | REDACTED | $ 0.00 | X | X | |
| 1001742 | REDACTED | $ 0.00 | X | X | |
| 1001743 | REDACTED | $ 0.00 | X | X | |
| 1001744 | REDACTED | $ 0.00 | X | X | |
| 1001745 | REDACTED | $ 0.00 | X | X | |
| 1001746 | REDACTED | $ 0.00 | X | X | |
| 1001747 | REDACTED | $ 0.00 | X | X | |
| 1001748 | REDACTED | $ 0.00 | X | X | |
| 1001749 | REDACTED | $ 0.00 | X | X | |

17-02025-FPC9   Doc 93   Filed 07/21/17   Entered 07/21/17 15:19:39   Pg 49 of 66

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001750 | REDACTED | $ 0.00 | X | X | |
| 1001751 | REDACTED | $ 0.00 | X | X | |
| 1001752 | REDACTED | $ 0.00 | X | X | |
| 1001753 | REDACTED | $ 0.00 | X | X | |
| 1001754 | REDACTED | $ 0.00 | X | X | |
| 1001755 | REDACTED | $ 0.00 | X | X | |
| 1001756 | REDACTED | $ 0.00 | X | X | |
| 1001757 | REDACTED | $ 0.00 | X | X | |
| 1001758 | REDACTED | $ 0.00 | X | X | |
| 1001759 | REDACTED | $ 0.00 | X | X | |
| 1001760 | REDACTED | $ 0.00 | X | X | |
| 1001761 | REDACTED | $ 0.00 | X | X | |
| 1001762 | REDACTED | $ 0.00 | X | X | |
| 1001763 | REDACTED | $ 0.00 | X | X | |
| 1001764 | REDACTED | $ 0.00 | X | X | |
| 1001765 | REDACTED | $ 0.00 | X | X | |
| 1001766 | REDACTED | $ 0.00 | X | X | |
| 1001767 | REDACTED | $ 0.00 | X | X | |
| 1001768 | REDACTED | $ 0.00 | X | X | |
| 1001769 | REDACTED | $ 0.00 | X | X | |
| 1001770 | REDACTED | $ 0.00 | X | X | |
| 1001771 | REDACTED | $ 0.00 | X | X | |
| 1001772 | REDACTED | $ 0.00 | X | X | |
| 1001773 | REDACTED | $ 0.00 | X | X | |
| 1001774 | REDACTED | $ 0.00 | X | X | |
| 1001775 | REDACTED | $ 0.00 | X | X | |
| 1001776 | REDACTED | $ 0.00 | X | X | |
| 1001777 | REDACTED | $ 0.00 | X | X | |
| 1001778 | REDACTED | $ 0.00 | X | X | |
| 1001779 | REDACTED | $ 0.00 | X | X | |
| 1001780 | REDACTED | $ 0.00 | X | X | |
| 1001781 | REDACTED | $ 0.00 | X | X | |
| 1001782 | REDACTED | $ 0.00 | X | X | |
| 1001783 | REDACTED | $ 0.00 | X | X | |
| 1001784 | REDACTED | $ 0.00 | X | X | |
| 1001785 | REDACTED | $ 0.00 | X | X | |
| 1001786 | REDACTED | $ 0.00 | X | X | |
| 1001787 | REDACTED | $ 0.00 | X | X | |
| 1001788 | REDACTED | $ 0.00 | X | X | |
| 1001789 | REDACTED | $ 0.00 | X | X | |
| 1001790 | REDACTED | $ 0.00 | X | X | |
| 1001791 | REDACTED | $ 0.00 | X | X | |
| 1001792 | REDACTED | $ 0.00 | X | X | |
| 1001793 | REDACTED | $ 0.00 | X | X | |
| 1001794 | REDACTED | $ 0.00 | X | X | |
| 1001795 | REDACTED | $ 0.00 | X | X | |
| 1001796 | REDACTED | $ 0.00 | X | X | |
| 1001797 | REDACTED | $ 0.00 | X | X | |
| 1001798 | REDACTED | $ 0.00 | X | X | |
| 1001799 | REDACTED | $ 0.00 | X | X | |
| 1001800 | REDACTED | $ 0.00 | X | X | |
| 1001801 | REDACTED | $ 0.00 | X | X | |
| 1001802 | REDACTED | $ 0.00 | X | X | |
| 1001803 | REDACTED | $ 0.00 | X | X | |
| 1001804 | REDACTED | $ 0.00 | X | X | |
| 1001805 | REDACTED | $ 0.00 | X | X | |
| 1001806 | REDACTED | $ 0.00 | X | X | |
| 1001807 | REDACTED | $ 0.00 | X | X | |
| 1001808 | REDACTED | $ 0.00 | X | X | |

17-02025-FPC9   Doc 93   Filed 07/21/17   Entered 07/21/17 15:19:39   Pg 50 of 66

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001809 | REDACTED | $ 0.00 | X | X | |
| 1001810 | REDACTED | $ 0.00 | X | X | |
| 1001811 | REDACTED | $ 0.00 | X | X | |
| 1001812 | REDACTED | $ 0.00 | X | X | |
| 1001813 | REDACTED | $ 0.00 | X | X | |
| 1001814 | REDACTED | $ 0.00 | X | X | |
| 1001815 | REDACTED | $ 0.00 | X | X | |
| 1001816 | REDACTED | $ 0.00 | X | X | |
| 1001817 | REDACTED | $ 0.00 | X | X | |
| 1001818 | REDACTED | $ 0.00 | X | X | |
| 1001819 | REDACTED | $ 0.00 | X | X | |
| 1001820 | REDACTED | $ 0.00 | X | X | |
| 1001821 | REDACTED | $ 0.00 | X | X | |
| 1001822 | REDACTED | $ 0.00 | X | X | |
| 1001823 | REDACTED | $ 0.00 | X | X | |
| 1001824 | REDACTED | $ 0.00 | X | X | |
| 1001825 | REDACTED | $ 0.00 | X | X | |
| 1001826 | REDACTED | $ 0.00 | X | X | |
| 1001827 | REDACTED | $ 0.00 | X | X | |
| 1001828 | REDACTED | $ 0.00 | X | X | |
| 1001829 | REDACTED | $ 0.00 | X | X | |
| 1001830 | REDACTED | $ 0.00 | X | X | |
| 1001831 | REDACTED | $ 0.00 | X | X | |
| 1001832 | REDACTED | $ 0.00 | X | X | |
| 1001833 | REDACTED | $ 0.00 | X | X | |
| 1001834 | REDACTED | $ 0.00 | X | X | |
| 1001835 | REDACTED | $ 0.00 | X | X | |
| 1001836 | REDACTED | $ 0.00 | X | X | |
| 1001837 | REDACTED | $ 0.00 | X | X | |
| 1001838 | REDACTED | $ 0.00 | X | X | |
| 1001839 | REDACTED | $ 0.00 | X | X | |
| 1001840 | REDACTED | $ 0.00 | X | X | |
| 1001841 | REDACTED | $ 0.00 | X | X | |
| 1001842 | REDACTED | $ 0.00 | X | X | |
| 1001843 | REDACTED | $ 0.00 | X | X | |
| 1001844 | REDACTED | $ 0.00 | X | X | |
| 1001845 | REDACTED | $ 0.00 | X | X | |
| 1001846 | REDACTED | $ 0.00 | X | X | |
| 1001847 | REDACTED | $ 0.00 | X | X | |
| 1001848 | REDACTED | $ 0.00 | X | X | |
| 1001849 | REDACTED | $ 0.00 | X | X | |
| 1001850 | REDACTED | $ 0.00 | X | X | |
| 1001851 | REDACTED | $ 0.00 | X | X | |
| 1001852 | REDACTED | $ 0.00 | X | X | |
| 1001853 | REDACTED | $ 0.00 | X | X | |
| 1001854 | REDACTED | $ 0.00 | X | X | |
| 1001855 | REDACTED | $ 0.00 | X | X | |
| 1001856 | REDACTED | $ 0.00 | X | X | |
| 1001857 | REDACTED | $ 0.00 | X | X | |
| 1001858 | REDACTED | $ 0.00 | X | X | |
| 1001859 | REDACTED | $ 0.00 | X | X | |
| 1001860 | REDACTED | $ 0.00 | X | X | |
| 1001861 | REDACTED | $ 0.00 | X | X | |
| 1001862 | REDACTED | $ 0.00 | X | X | |
| 1001863 | REDACTED | $ 0.00 | X | X | |
| 1001864 | REDACTED | $ 0.00 | X | X | |
| 1001865 | REDACTED | $ 0.00 | X | X | |
| 1001866 | REDACTED | $ 0.00 | X | X | |
| 1001867 | REDACTED | $ 0.00 | X | X | |

17-02025-FPC9   Doc 93   Filed 07/21/17   Entered 07/21/17 15:19:39   Pg 51 of 66

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001868 | REDACTED | $ 0.00 | X | X | |
| 1001869 | REDACTED | $ 0.00 | X | X | |
| 1001870 | REDACTED | $ 0.00 | X | X | |
| 1001871 | REDACTED | $ 0.00 | X | X | |
| 1001872 | REDACTED | $ 0.00 | X | X | |
| 1001873 | REDACTED | $ 0.00 | X | X | |
| 1001874 | REDACTED | $ 0.00 | X | X | |
| 1001875 | REDACTED | $ 0.00 | X | X | |
| 1001876 | REDACTED | $ 0.00 | X | X | |
| 1001877 | REDACTED | $ 0.00 | X | X | |
| 1001878 | REDACTED | $ 0.00 | X | X | |
| 1001879 | REDACTED | $ 0.00 | X | X | |
| 1001880 | REDACTED | $ 0.00 | X | X | |
| 1001881 | REDACTED | $ 0.00 | X | X | |
| 1001882 | REDACTED | $ 0.00 | X | X | |
| 1001883 | REDACTED | $ 0.00 | X | X | |
| 1001884 | REDACTED | $ 0.00 | X | X | |
| 1001885 | REDACTED | $ 0.00 | X | X | |
| 1001886 | REDACTED | $ 0.00 | X | X | |
| 1001887 | REDACTED | $ 0.00 | X | X | |
| 1001888 | REDACTED | $ 0.00 | X | X | |
| 1001889 | REDACTED | $ 0.00 | X | X | |
| 1001890 | REDACTED | $ 0.00 | X | X | |
| 1001891 | REDACTED | $ 0.00 | X | X | |
| 1001892 | REDACTED | $ 0.00 | X | X | |
| 1001893 | REDACTED | $ 0.00 | X | X | |
| 1001894 | REDACTED | $ 0.00 | X | X | |
| 1001895 | REDACTED | $ 0.00 | X | X | |
| 1001896 | REDACTED | $ 0.00 | X | X | |
| 1001897 | REDACTED | $ 0.00 | X | X | |
| 1001898 | REDACTED | $ 0.00 | X | X | |
| 1001899 | REDACTED | $ 0.00 | X | X | |
| 1001900 | REDACTED | $ 0.00 | X | X | |
| 1001901 | REDACTED | $ 0.00 | X | X | |
| 1001902 | REDACTED | $ 0.00 | X | X | |
| 1001903 | REDACTED | $ 0.00 | X | X | |
| 1001904 | REDACTED | $ 0.00 | X | X | |
| 1001905 | REDACTED | $ 0.00 | X | X | |
| 1001906 | REDACTED | $ 0.00 | X | X | |
| 1001907 | REDACTED | $ 0.00 | X | X | |
| 1001908 | REDACTED | $ 0.00 | X | X | |
| 1001909 | REDACTED | $ 0.00 | X | X | |
| 1001910 | REDACTED | $ 0.00 | X | X | |
| 1001911 | REDACTED | $ 0.00 | X | X | |
| 1001912 | REDACTED | $ 0.00 | X | X | |
| 1001913 | REDACTED | $ 0.00 | X | X | |
| 1001914 | REDACTED | $ 0.00 | X | X | |
| 1001915 | REDACTED | $ 0.00 | X | X | |
| 1001916 | REDACTED | $ 0.00 | X | X | |
| 1001917 | REDACTED | $ 0.00 | X | X | |
| 1001918 | REDACTED | $ 0.00 | X | X | |
| 1001919 | REDACTED | $ 0.00 | X | X | |
| 1001920 | REDACTED | $ 0.00 | X | X | |
| 1001921 | REDACTED | $ 0.00 | X | X | |
| 1001922 | REDACTED | $ 0.00 | X | X | |
| 1001923 | REDACTED | $ 0.00 | X | X | |
| 1001924 | REDACTED | $ 0.00 | X | X | |
| 1001925 | REDACTED | $ 0.00 | X | X | |
| 1001926 | REDACTED | $ 0.00 | X | X | |

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001927 | REDACTED | $ 0.00 | X | X | |
| 1001928 | REDACTED | $ 0.00 | X | X | |
| 1001929 | REDACTED | $ 0.00 | X | X | |
| 1001930 | REDACTED | $ 0.00 | X | X | |
| 1001931 | REDACTED | $ 0.00 | X | X | |
| 1001932 | REDACTED | $ 0.00 | X | X | |
| 1001933 | REDACTED | $ 0.00 | X | X | |
| 1001934 | REDACTED | $ 0.00 | X | X | |
| 1001935 | REDACTED | $ 0.00 | X | X | |
| 1001936 | REDACTED | $ 0.00 | X | X | |
| 1001937 | REDACTED | $ 0.00 | X | X | |
| 1001938 | REDACTED | $ 0.00 | X | X | |
| 1001939 | REDACTED | $ 0.00 | X | X | |
| 1001940 | REDACTED | $ 0.00 | X | X | |
| 1001941 | REDACTED | $ 0.00 | X | X | |
| 1001942 | REDACTED | $ 0.00 | X | X | |
| 1001943 | REDACTED | $ 0.00 | X | X | |
| 1001944 | REDACTED | $ 0.00 | X | X | |
| 1001945 | REDACTED | $ 0.00 | X | X | |
| 1001946 | REDACTED | $ 0.00 | X | X | |
| 1001947 | REDACTED | $ 0.00 | X | X | |
| 1001948 | REDACTED | $ 0.00 | X | X | |
| 1001949 | REDACTED | $ 0.00 | X | X | |
| 1001950 | REDACTED | $ 0.00 | X | X | |
| 1001951 | REDACTED | $ 0.00 | X | X | |
| 1001952 | REDACTED | $ 0.00 | X | X | |
| 1001953 | REDACTED | $ 0.00 | X | X | |
| 1001954 | REDACTED | $ 0.00 | X | X | |
| 1001955 | REDACTED | $ 0.00 | X | X | |
| 1001956 | REDACTED | $ 0.00 | X | X | |
| 1001957 | REDACTED | $ 0.00 | X | X | |
| 1001958 | REDACTED | $ 0.00 | X | X | |
| 1001959 | REDACTED | $ 0.00 | X | X | |
| 1001960 | REDACTED | $ 0.00 | X | X | |
| 1001961 | REDACTED | $ 0.00 | X | X | |
| 1001962 | REDACTED | $ 0.00 | X | X | |
| 1001963 | REDACTED | $ 0.00 | X | X | |
| 1001964 | REDACTED | $ 0.00 | X | X | |
| 1001965 | REDACTED | $ 0.00 | X | X | |
| 1001966 | REDACTED | $ 0.00 | X | X | |
| 1001967 | REDACTED | $ 0.00 | X | X | |
| 1001968 | REDACTED | $ 0.00 | X | X | |
| 1001969 | REDACTED | $ 0.00 | X | X | |
| 1001970 | REDACTED | $ 0.00 | X | X | |
| 1001971 | REDACTED | $ 0.00 | X | X | |
| 1001972 | REDACTED | $ 0.00 | X | X | |
| 1001973 | REDACTED | $ 0.00 | X | X | |
| 1001974 | REDACTED | $ 0.00 | X | X | |
| 1001975 | REDACTED | $ 0.00 | X | X | |
| 1001976 | REDACTED | $ 0.00 | X | X | |
| 1001977 | REDACTED | $ 0.00 | X | X | |
| 1001978 | REDACTED | $ 0.00 | X | X | |
| 1001979 | REDACTED | $ 0.00 | X | X | |
| 1001980 | REDACTED | $ 0.00 | X | X | |
| 1001981 | REDACTED | $ 0.00 | X | X | |
| 1001982 | REDACTED | $ 0.00 | X | X | |
| 1001983 | REDACTED | $ 0.00 | X | X | |
| 1001984 | REDACTED | $ 0.00 | X | X | |
| 1001985 | REDACTED | $ 0.00 | X | X | |

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1001986 | REDACTED | $ 0.00 | X | X | |
| 1001987 | REDACTED | $ 0.00 | X | X | |
| 1001988 | REDACTED | $ 0.00 | X | X | |
| 1001989 | REDACTED | $ 0.00 | X | X | |
| 1001990 | REDACTED | $ 0.00 | X | X | |
| 1001991 | REDACTED | $ 0.00 | X | X | |
| 1001992 | REDACTED | $ 0.00 | X | X | |
| 1001993 | REDACTED | $ 0.00 | X | X | |
| 1001994 | REDACTED | $ 0.00 | X | X | |
| 1001995 | REDACTED | $ 0.00 | X | X | |
| 1001996 | REDACTED | $ 0.00 | X | X | |
| 1001997 | REDACTED | $ 0.00 | X | X | |
| 1001998 | REDACTED | $ 0.00 | X | X | |
| 1001999 | REDACTED | $ 0.00 | X | X | |
| 1002000 | REDACTED | $ 0.00 | X | X | |
| 1002001 | REDACTED | $ 0.00 | X | X | |
| 1002002 | REDACTED | $ 0.00 | X | X | |
| 1002003 | REDACTED | $ 0.00 | X | X | |
| 1002004 | REDACTED | $ 0.00 | X | X | |
| 1002005 | REDACTED | $ 0.00 | X | X | |
| 1002006 | REDACTED | $ 0.00 | X | X | |
| 1002007 | REDACTED | $ 0.00 | X | X | |
| 1002008 | REDACTED | $ 0.00 | X | X | |
| 1002009 | REDACTED | $ 0.00 | X | X | |
| 1002010 | REDACTED | $ 0.00 | X | X | |
| 1002011 | REDACTED | $ 0.00 | X | X | |
| 1002012 | REDACTED | $ 0.00 | X | X | |
| 1002013 | REDACTED | $ 0.00 | X | X | |
| 1002014 | REDACTED | $ 0.00 | X | X | |
| 1002015 | REDACTED | $ 0.00 | X | X | |
| 1002016 | REDACTED | $ 0.00 | X | X | |
| 1002017 | REDACTED | $ 0.00 | X | X | |
| 1002018 | REDACTED | $ 0.00 | X | X | |
| 1002019 | REDACTED | $ 0.00 | X | X | |
| 1002020 | REDACTED | $ 0.00 | X | X | |
| 1002021 | REDACTED | $ 0.00 | X | X | |
| 1002022 | REDACTED | $ 0.00 | X | X | |
| 1002023 | REDACTED | $ 0.00 | X | X | |
| 1002024 | REDACTED | $ 0.00 | X | X | |
| 1002025 | REDACTED | $ 0.00 | X | X | |
| 1002026 | REDACTED | $ 0.00 | X | X | |
| 1002027 | REDACTED | $ 0.00 | X | X | |
| 1002028 | REDACTED | $ 0.00 | X | X | |
| 1002029 | REDACTED | $ 0.00 | X | X | |
| 1002030 | REDACTED | $ 0.00 | X | X | |
| 1002031 | REDACTED | $ 0.00 | X | X | |
| 1002032 | REDACTED | $ 0.00 | X | X | |
| 1002033 | REDACTED | $ 0.00 | X | X | |
| 1002034 | REDACTED | $ 0.00 | X | X | |
| 1002035 | REDACTED | $ 0.00 | X | X | |
| 1002036 | REDACTED | $ 0.00 | X | X | |
| 1002037 | REDACTED | $ 0.00 | X | X | |
| 1002038 | REDACTED | $ 0.00 | X | X | |
| 1002039 | REDACTED | $ 0.00 | X | X | |
| 1002040 | REDACTED | $ 0.00 | X | X | |
| 1002041 | REDACTED | $ 0.00 | X | X | |
| 1002042 | REDACTED | $ 0.00 | X | X | |
| 1002043 | REDACTED | $ 0.00 | X | X | |
| 1002044 | REDACTED | $ 0.00 | X | X | |

17-02025-FPC9    Doc 93    Filed 07/21/17    Entered 07/21/17 15:19:39    Pg 54 of 66

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1002045 | REDACTED | $ 0.00 | X | X | |
| 1002046 | REDACTED | $ 0.00 | X | X | |
| 1002047 | REDACTED | $ 0.00 | X | X | |
| 1002048 | REDACTED | $ 0.00 | X | X | |
| 1002049 | REDACTED | $ 0.00 | X | X | |
| 1002050 | REDACTED | $ 0.00 | X | X | |
| 1002051 | REDACTED | $ 0.00 | X | X | |
| 1002052 | REDACTED | $ 0.00 | X | X | |
| 1002053 | REDACTED | $ 0.00 | X | X | |
| 1002054 | REDACTED | $ 0.00 | X | X | |
| 1002055 | REDACTED | $ 0.00 | X | X | |
| 1002056 | REDACTED | $ 0.00 | X | X | |
| 1002057 | REDACTED | $ 0.00 | X | X | |
| 1002058 | REDACTED | $ 0.00 | X | X | |
| 1002059 | REDACTED | $ 0.00 | X | X | |
| 1002060 | REDACTED | $ 0.00 | X | X | |
| 1002061 | REDACTED | $ 0.00 | X | X | |
| 1002062 | REDACTED | $ 0.00 | X | X | |
| 1002063 | REDACTED | $ 0.00 | X | X | |
| 1002064 | REDACTED | $ 0.00 | X | X | |
| 1002065 | REDACTED | $ 0.00 | X | X | |
| 1002066 | REDACTED | $ 0.00 | X | X | |
| 1002067 | REDACTED | $ 0.00 | X | X | |
| 1002068 | REDACTED | $ 0.00 | X | X | |
| 1002069 | REDACTED | $ 0.00 | X | X | |
| 1002070 | REDACTED | $ 0.00 | X | X | |
| 1002071 | REDACTED | $ 0.00 | X | X | |
| 1002072 | REDACTED | $ 0.00 | X | X | |
| 1002073 | REDACTED | $ 0.00 | X | X | |
| 1002074 | REDACTED | $ 0.00 | X | X | |
| 1002075 | REDACTED | $ 0.00 | X | X | |
| 1002076 | REDACTED | $ 0.00 | X | X | |
| 1002077 | REDACTED | $ 0.00 | X | X | |
| 1002078 | REDACTED | $ 0.00 | X | X | |
| 1002079 | REDACTED | $ 0.00 | X | X | |
| 1002080 | REDACTED | $ 0.00 | X | X | |
| 1002081 | REDACTED | $ 0.00 | X | X | |
| 1002082 | REDACTED | $ 0.00 | X | X | |
| 1002083 | REDACTED | $ 0.00 | X | X | |
| 1002084 | REDACTED | $ 0.00 | X | X | |
| 1002085 | REDACTED | $ 0.00 | X | X | |
| 1002086 | REDACTED | $ 0.00 | X | X | |
| 1002087 | REDACTED | $ 0.00 | X | X | |
| 1002088 | REDACTED | $ 0.00 | X | X | |
| 1002089 | REDACTED | $ 0.00 | X | X | |
| 1002090 | REDACTED | $ 0.00 | X | X | |
| 1002091 | REDACTED | $ 0.00 | X | X | |
| 1002092 | REDACTED | $ 0.00 | X | X | |
| 1002093 | REDACTED | $ 0.00 | X | X | |
| 1002094 | REDACTED | $ 0.00 | X | X | |
| 1002095 | REDACTED | $ 0.00 | X | X | |
| 1002096 | REDACTED | $ 0.00 | X | X | |
| 1002097 | REDACTED | $ 0.00 | X | X | |
| 1002098 | REDACTED | $ 0.00 | X | X | |
| 1002099 | REDACTED | $ 0.00 | X | X | |
| 1002100 | REDACTED | $ 0.00 | X | X | |
| 1002101 | REDACTED | $ 0.00 | X | X | |
| 1002102 | REDACTED | $ 0.00 | X | X | |
| 1002103 | REDACTED | $ 0.00 | X | X | |

17-02025-FPC9    Doc 93    Filed 07/21/17    Entered 07/21/17 15:19:39    Pg 55 of 66

| PATENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1002104 | REDACTED | $ 0.00 | X | X | |
| 1002105 | REDACTED | $ 0.00 | X | X | |
| 1002106 | REDACTED | $ 0.00 | X | X | |
| 1002107 | REDACTED | $ 0.00 | X | X | |
| 1002108 | REDACTED | $ 0.00 | X | X | |
| 1002109 | REDACTED | $ 0.00 | X | X | |
| 1002110 | REDACTED | $ 0.00 | X | X | |
| 1002111 | REDACTED | $ 0.00 | X | X | |
| 1002112 | REDACTED | $ 0.00 | X | X | |
| 1002113 | REDACTED | $ 0.00 | X | X | |
| 1002114 | REDACTED | $ 0.00 | X | X | |
| 1002115 | REDACTED | $ 0.00 | X | X | |
| 1002116 | REDACTED | $ 0.00 | X | X | |
| 1002117 | REDACTED | $ 0.00 | X | X | |
| 1002118 | REDACTED | $ 0.00 | X | X | |
| 1002119 | REDACTED | $ 0.00 | X | X | |
| 1002120 | REDACTED | $ 0.00 | X | X | |
| 1002121 | REDACTED | $ 0.00 | X | X | |
| 1002122 | REDACTED | $ 0.00 | X | X | |
| 1002123 | REDACTED | $ 0.00 | X | X | |
| 1002124 | REDACTED | $ 0.00 | X | X | |
| 1002125 | REDACTED | $ 0.00 | X | X | |
| 1002126 | REDACTED | $ 0.00 | X | X | |
| 1002127 | REDACTED | $ 0.00 | X | X | |
| 1002128 | REDACTED | $ 0.00 | X | X | |
| 1002129 | REDACTED | $ 0.00 | X | X | |
| 1002130 | REDACTED | $ 0.00 | X | X | |
| 1002131 | REDACTED | $ 0.00 | X | X | |
| 1002132 | REDACTED | $ 0.00 | X | X | |
| 1002133 | REDACTED | $ 0.00 | X | X | |
| 1002134 | REDACTED | $ 0.00 | X | X | |
| 1002135 | REDACTED | $ 0.00 | X | X | |
| 1002136 | REDACTED | $ 0.00 | X | X | |
| 1002137 | REDACTED | $ 0.00 | X | X | |
| 1002138 | REDACTED | $ 0.00 | X | X | |
| 1002139 | REDACTED | $ 0.00 | X | X | |
| 1002140 | REDACTED | $ 0.00 | X | X | |
| 1002141 | REDACTED | $ 0.00 | X | X | |
| 1002142 | REDACTED | $ 0.00 | X | X | |
| 1002143 | REDACTED | $ 0.00 | X | X | |
| 1002144 | REDACTED | $ 0.00 | X | X | |
| 1002145 | REDACTED | $ 0.00 | X | X | |
| 1002146 | REDACTED | $ 0.00 | X | X | |
| 1002147 | REDACTED | $ 0.00 | X | X | |
| 1002148 | REDACTED | $ 0.00 | X | X | |
| 1002149 | REDACTED | $ 0.00 | X | X | |
| 1002150 | REDACTED | $ 0.00 | X | X | |
| 1002151 | REDACTED | $ 0.00 | X | X | |
| 1002152 | REDACTED | $ 0.00 | X | X | |
| 1002153 | REDACTED | $ 0.00 | X | X | |
| 1002154 | REDACTED | $ 0.00 | X | X | |
| 1002155 | REDACTED | $ 0.00 | X | X | |
| 1002156 | REDACTED | $ 0.00 | X | X | |
| 1002157 | REDACTED | $ 0.00 | X | X | |
| 1002158 | REDACTED | $ 0.00 | X | X | |
| 1002159 | REDACTED | $ 0.00 | X | X | |
| 1002160 | REDACTED | $ 0.00 | X | X | |
| 1002161 | REDACTED | $ 0.00 | X | X | |
| 1002162 | REDACTED | $ 0.00 | X | X | |

17-02025-FPC9    Doc 93    Filed 07/21/17    Entered 07/21/17 15:19:39    Pg 56 of 66

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1002163 | REDACTED | $ 0.00 | X | X | |
| 1002164 | REDACTED | $ 0.00 | X | X | |
| 1002165 | REDACTED | $ 0.00 | X | X | |
| 1002166 | REDACTED | $ 0.00 | X | X | |
| 1002167 | REDACTED | $ 0.00 | X | X | |
| 1002168 | REDACTED | $ 0.00 | X | X | |
| 1002169 | REDACTED | $ 0.00 | X | X | |
| 1002170 | REDACTED | $ 0.00 | X | X | |
| 1002171 | REDACTED | $ 0.00 | X | X | |
| 1002172 | REDACTED | $ 0.00 | X | X | |
| 1002173 | REDACTED | $ 0.00 | X | X | |
| 1002174 | REDACTED | $ 0.00 | X | X | |
| 1002175 | REDACTED | $ 0.00 | X | X | |
| 1002176 | REDACTED | $ 0.00 | X | X | |
| 1002177 | REDACTED | $ 0.00 | X | X | |
| 1002178 | REDACTED | $ 0.00 | X | X | |
| 1002179 | REDACTED | $ 0.00 | X | X | |
| 1002180 | REDACTED | $ 0.00 | X | X | |
| 1002181 | REDACTED | $ 0.00 | X | X | |
| 1002182 | REDACTED | $ 0.00 | X | X | |
| 1002183 | REDACTED | $ 0.00 | X | X | |
| 1002184 | REDACTED | $ 0.00 | X | X | |
| 1002185 | REDACTED | $ 0.00 | X | X | |
| 1002186 | REDACTED | $ 0.00 | X | X | |
| 1002187 | REDACTED | $ 0.00 | X | X | |
| 1002188 | REDACTED | $ 0.00 | X | X | |
| 1002189 | REDACTED | $ 0.00 | X | X | |
| 1002190 | REDACTED | $ 0.00 | X | X | |
| 1002191 | REDACTED | $ 0.00 | X | X | |
| 1002192 | REDACTED | $ 0.00 | X | X | |
| 1002193 | REDACTED | $ 0.00 | X | X | |
| 1002194 | REDACTED | $ 0.00 | X | X | |
| 1002195 | REDACTED | $ 0.00 | X | X | |
| 1002196 | REDACTED | $ 0.00 | X | X | |
| 1002197 | REDACTED | $ 0.00 | X | X | |
| 1002198 | REDACTED | $ 0.00 | X | X | |
| 1002199 | REDACTED | $ 0.00 | X | X | |
| 1002200 | REDACTED | $ 0.00 | X | X | |
| 1002201 | REDACTED | $ 0.00 | X | X | |
| 1002202 | REDACTED | $ 0.00 | X | X | |
| 1002203 | REDACTED | $ 0.00 | X | X | |
| 1002204 | REDACTED | $ 0.00 | X | X | |
| 1002205 | REDACTED | $ 0.00 | X | X | |
| 1002206 | REDACTED | $ 0.00 | X | X | |
| 1002207 | REDACTED | $ 0.00 | X | X | |
| 1002208 | REDACTED | $ 0.00 | X | X | |
| 1002209 | REDACTED | $ 0.00 | X | X | |
| 1002210 | REDACTED | $ 0.00 | X | X | |
| 1002211 | REDACTED | $ 0.00 | X | X | |
| 1002212 | REDACTED | $ 0.00 | X | X | |
| 1002213 | REDACTED | $ 0.00 | X | X | |
| 1002214 | REDACTED | $ 0.00 | X | X | |
| 1002215 | REDACTED | $ 0.00 | X | X | |
| 1002216 | REDACTED | $ 0.00 | X | X | |
| 1002217 | REDACTED | $ 0.00 | X | X | |
| 1002218 | REDACTED | $ 0.00 | X | X | |
| 1002219 | REDACTED | $ 0.00 | X | X | |
| 1002220 | REDACTED | $ 0.00 | X | X | |
| 1002221 | REDACTED | $ 0.00 | X | X | |

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1002222 | REDACTED | $ 0.00 | X | X | |
| 1002223 | REDACTED | $ 0.00 | X | X | |
| 1002224 | REDACTED | $ 0.00 | X | X | |
| 1002225 | REDACTED | $ 0.00 | X | X | |
| 1002226 | REDACTED | $ 0.00 | X | X | |
| 1002227 | REDACTED | $ 0.00 | X | X | |
| 1002228 | REDACTED | $ 0.00 | X | X | |
| 1002229 | REDACTED | $ 0.00 | X | X | |
| 1002230 | REDACTED | $ 0.00 | X | X | |
| 1002231 | REDACTED | $ 0.00 | X | X | |
| 1002232 | REDACTED | $ 0.00 | X | X | |
| 1002233 | REDACTED | $ 0.00 | X | X | |
| 1002234 | REDACTED | $ 0.00 | X | X | |
| 1002235 | REDACTED | $ 0.00 | X | X | |
| 1002236 | REDACTED | $ 0.00 | X | X | |
| 1002237 | REDACTED | $ 0.00 | X | X | |
| 1002238 | REDACTED | $ 0.00 | X | X | |
| 1002239 | REDACTED | $ 0.00 | X | X | |
| 1002240 | REDACTED | $ 0.00 | X | X | |
| 1002241 | REDACTED | $ 0.00 | X | X | |
| 1002242 | REDACTED | $ 0.00 | X | X | |
| 1002243 | REDACTED | $ 0.00 | X | X | |
| 1002244 | REDACTED | $ 0.00 | X | X | |
| 1002245 | REDACTED | $ 0.00 | X | X | |
| 1002246 | REDACTED | $ 0.00 | X | X | |
| 1002247 | REDACTED | $ 0.00 | X | X | |
| 1002248 | REDACTED | $ 0.00 | X | X | |
| 1002249 | REDACTED | $ 0.00 | X | X | |
| 1002250 | REDACTED | $ 0.00 | X | X | |
| 1002251 | REDACTED | $ 0.00 | X | X | |
| 1002252 | REDACTED | $ 0.00 | X | X | |
| 1002253 | REDACTED | $ 0.00 | X | X | |
| 1002254 | REDACTED | $ 0.00 | X | X | |
| 1002255 | REDACTED | $ 0.00 | X | X | |
| 1002256 | REDACTED | $ 0.00 | X | X | |
| 1002257 | REDACTED | $ 0.00 | X | X | |
| 1002258 | REDACTED | $ 0.00 | X | X | |
| 1002259 | REDACTED | $ 0.00 | X | X | |
| 1002260 | REDACTED | $ 0.00 | X | X | |
| 1002261 | REDACTED | $ 0.00 | X | X | |
| 1002262 | REDACTED | $ 0.00 | X | X | |
| 1002263 | REDACTED | $ 0.00 | X | X | |
| 1002264 | REDACTED | $ 0.00 | X | X | |
| 1002265 | REDACTED | $ 0.00 | X | X | |
| 1002266 | REDACTED | $ 0.00 | X | X | |
| 1002267 | REDACTED | $ 0.00 | X | X | |
| 1002268 | REDACTED | $ 0.00 | X | X | |
| 1002269 | REDACTED | $ 0.00 | X | X | |
| 1002270 | REDACTED | $ 0.00 | X | X | |
| 1002271 | REDACTED | $ 0.00 | X | X | |
| 1002272 | REDACTED | $ 0.00 | X | X | |
| 1002273 | REDACTED | $ 0.00 | X | X | |
| 1002274 | REDACTED | $ 0.00 | X | X | |
| 1002275 | REDACTED | $ 0.00 | X | X | |
| 1002276 | REDACTED | $ 0.00 | X | X | |
| 1002277 | REDACTED | $ 0.00 | X | X | |
| 1002278 | REDACTED | $ 0.00 | X | X | |
| 1002279 | REDACTED | $ 0.00 | X | X | |
| 1002280 | REDACTED | $ 0.00 | X | X | |

17-02025-FPC9    Doc 93    Filed 07/21/17    Entered 07/21/17 15:19:39    Pg 58 of 66

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1002281 | REDACTED | $ 0.00 | X | X | |
| 1002282 | REDACTED | $ 0.00 | X | X | |
| 1002283 | REDACTED | $ 0.00 | X | X | |
| 1002284 | REDACTED | $ 0.00 | X | X | |
| 1002285 | REDACTED | $ 0.00 | X | X | |
| 1002286 | REDACTED | $ 0.00 | X | X | |
| 1002287 | REDACTED | $ 0.00 | X | X | |
| 1002288 | REDACTED | $ 0.00 | X | X | |
| 1002289 | REDACTED | $ 0.00 | X | X | |
| 1002290 | REDACTED | $ 0.00 | X | X | |
| 1002291 | REDACTED | $ 0.00 | X | X | |
| 1002292 | REDACTED | $ 0.00 | X | X | |
| 1002293 | REDACTED | $ 0.00 | X | X | |
| 1002294 | REDACTED | $ 0.00 | X | X | |
| 1002295 | REDACTED | $ 0.00 | X | X | |
| 1002296 | REDACTED | $ 0.00 | X | X | |
| 1002297 | REDACTED | $ 0.00 | X | X | |
| 1002298 | REDACTED | $ 0.00 | X | X | |
| 1002299 | REDACTED | $ 0.00 | X | X | |
| 1002300 | REDACTED | $ 0.00 | X | X | |
| 1002301 | REDACTED | $ 0.00 | X | X | |
| 1002302 | REDACTED | $ 0.00 | X | X | |
| 1002303 | REDACTED | $ 0.00 | X | X | |
| 1002304 | REDACTED | $ 0.00 | X | X | |
| 1002305 | REDACTED | $ 0.00 | X | X | |
| 1002306 | REDACTED | $ 0.00 | X | X | |
| 1002307 | REDACTED | $ 0.00 | X | X | |
| 1002308 | REDACTED | $ 0.00 | X | X | |
| 1002309 | REDACTED | $ 0.00 | X | X | |
| 1002310 | REDACTED | $ 0.00 | X | X | |
| 1002311 | REDACTED | $ 0.00 | X | X | |
| 1002312 | REDACTED | $ 0.00 | X | X | |
| 1002313 | REDACTED | $ 0.00 | X | X | |
| 1002314 | REDACTED | $ 0.00 | X | X | |
| 1002315 | REDACTED | $ 0.00 | X | X | |
| 1002316 | REDACTED | $ 0.00 | X | X | |
| 1002317 | REDACTED | $ 0.00 | X | X | |
| 1002318 | REDACTED | $ 0.00 | X | X | |
| 1002319 | REDACTED | $ 0.00 | X | X | |
| 1002320 | REDACTED | $ 0.00 | X | X | |
| 1002321 | REDACTED | $ 0.00 | X | X | |
| 1002322 | REDACTED | $ 0.00 | X | X | |
| 1002323 | REDACTED | $ 0.00 | X | X | |
| 1002324 | REDACTED | $ 0.00 | X | X | |
| 1002325 | REDACTED | $ 0.00 | X | X | |
| 1002326 | REDACTED | $ 0.00 | X | X | |
| 1002327 | REDACTED | $ 0.00 | X | X | |
| 1002328 | REDACTED | $ 0.00 | X | X | |
| 1002329 | REDACTED | $ 0.00 | X | X | |
| 1002330 | REDACTED | $ 0.00 | X | X | |
| 1002331 | REDACTED | $ 0.00 | X | X | |
| 1002332 | REDACTED | $ 0.00 | X | X | |
| 1002333 | REDACTED | $ 0.00 | X | X | |
| 1002334 | REDACTED | $ 0.00 | X | X | |
| 1002335 | REDACTED | $ 0.00 | X | X | |
| 1002336 | REDACTED | $ 0.00 | X | X | |
| 1002337 | REDACTED | $ 0.00 | X | X | |
| 1002338 | REDACTED | $ 0.00 | X | X | |
| 1002339 | REDACTED | $ 0.00 | X | X | |

| PATENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1002340 | REDACTED | $       0.00 | X | X | |
| 1002341 | REDACTED | $       0.00 | X | X | |
| 1002342 | REDACTED | $       0.00 | X | X | |
| 1002343 | REDACTED | $       0.00 | X | X | |
| 1002344 | REDACTED | $       0.00 | X | X | |
| 1002345 | REDACTED | $       0.00 | X | X | |
| 1002346 | REDACTED | $       0.00 | X | X | |
| 1002347 | REDACTED | $       0.00 | X | X | |
| 1002348 | REDACTED | $       0.00 | X | X | |
| 1002349 | REDACTED | $       0.00 | X | X | |
| 1002350 | REDACTED | $       0.00 | X | X | |
| 1002351 | REDACTED | $       0.00 | X | X | |
| 1002352 | REDACTED | $       0.00 | X | X | |
| 1002353 | REDACTED | $       0.00 | X | X | |
| 1002354 | REDACTED | $       0.00 | X | X | |
| 1002355 | REDACTED | $       0.00 | X | X | |
| 1002356 | REDACTED | $       0.00 | X | X | |
| 1002357 | REDACTED | $       0.00 | X | X | |
| 1002358 | REDACTED | $       0.00 | X | X | |
| 1002359 | REDACTED | $       0.00 | X | X | |
| 1002360 | REDACTED | $       0.00 | X | X | |
| 1002361 | REDACTED | $       0.00 | X | X | |
| 1002362 | REDACTED | $       0.00 | X | X | |
| 1002363 | REDACTED | $       0.00 | X | X | |
| 1002364 | REDACTED | $       0.00 | X | X | |
| 1002365 | REDACTED | $       0.00 | X | X | |
| 1002366 | REDACTED | $       0.00 | X | X | |
| 1002367 | REDACTED | $       0.00 | X | X | |
| 1002368 | REDACTED | $       0.00 | X | X | |
| 1002369 | REDACTED | $       0.00 | X | X | |
| 1002370 | REDACTED | $       0.00 | X | X | |
| 1002371 | REDACTED | $       0.00 | X | X | |
| 1002372 | REDACTED | $       0.00 | X | X | |
| 1002373 | REDACTED | $       0.00 | X | X | |
| 1002374 | REDACTED | $       0.00 | X | X | |
| 1002375 | REDACTED | $       0.00 | X | X | |
| 1002376 | REDACTED | $       0.00 | X | X | |
| 1002377 | REDACTED | $       0.00 | X | X | |
| 1002378 | REDACTED | $       0.00 | X | X | |
| 1002379 | REDACTED | $       0.00 | X | X | |
| 1002380 | REDACTED | $       0.00 | X | X | |
| 1002381 | REDACTED | $       0.00 | X | X | |
| 1002382 | REDACTED | $       0.00 | X | X | |
| 1002383 | REDACTED | $       0.00 | X | X | |
| 1002384 | REDACTED | $       0.00 | X | X | |
| 1002385 | REDACTED | $       0.00 | X | X | |
| 1002386 | REDACTED | $       0.00 | X | X | |
| 1002387 | REDACTED | $       0.00 | X | X | |
| 1002388 | REDACTED | $       0.00 | X | X | |
| 1002389 | REDACTED | $       0.00 | X | X | |
| 1002390 | REDACTED | $       0.00 | X | X | |
| 1002391 | REDACTED | $       0.00 | X | X | |
| 1002392 | REDACTED | $       0.00 | X | X | |
| 1002393 | REDACTED | $       0.00 | X | X | |
| 1002394 | REDACTED | $       0.00 | X | X | |
| 1002395 | REDACTED | $       0.00 | X | X | |
| 1002396 | REDACTED | $       0.00 | X | X | |
| 1002397 | REDACTED | $       0.00 | X | X | |
| 1002398 | REDACTED | $       0.00 | X | X | |

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1002399 | REDACTED | $ 0.00 | X | X | |
| 1002400 | REDACTED | $ 0.00 | X | X | |
| 1002401 | REDACTED | $ 0.00 | X | X | |
| 1002402 | REDACTED | $ 0.00 | X | X | |
| 1002403 | REDACTED | $ 0.00 | X | X | |
| 1002404 | REDACTED | $ 0.00 | X | X | |
| 1002405 | REDACTED | $ 0.00 | X | X | |
| 1002406 | REDACTED | $ 0.00 | X | X | |
| 1002407 | REDACTED | $ 0.00 | X | X | |
| 1002408 | REDACTED | $ 0.00 | X | X | |
| 1002409 | REDACTED | $ 0.00 | X | X | |
| 1002410 | REDACTED | $ 0.00 | X | X | |
| 1002411 | REDACTED | $ 0.00 | X | X | |
| 1002412 | REDACTED | $ 0.00 | X | X | |
| 1002413 | REDACTED | $ 0.00 | X | X | |
| 1002414 | REDACTED | $ 0.00 | X | X | |
| 1002415 | REDACTED | $ 0.00 | X | X | |
| 1002416 | REDACTED | $ 0.00 | X | X | |
| 1002417 | REDACTED | $ 0.00 | X | X | |
| 1002418 | REDACTED | $ 0.00 | X | X | |
| 1002419 | REDACTED | $ 0.00 | X | X | |
| 1002420 | REDACTED | $ 0.00 | X | X | |
| 1002421 | REDACTED | $ 0.00 | X | X | |
| 1002422 | REDACTED | $ 0.00 | X | X | |
| 1002423 | REDACTED | $ 0.00 | X | X | |
| 1002424 | REDACTED | $ 0.00 | X | X | |
| 1002425 | REDACTED | $ 0.00 | X | X | |
| 1002426 | REDACTED | $ 0.00 | X | X | |
| 1002427 | REDACTED | $ 0.00 | X | X | |
| 1002428 | REDACTED | $ 0.00 | X | X | |
| 1002429 | REDACTED | $ 0.00 | X | X | |
| 1002430 | REDACTED | $ 0.00 | X | X | |
| 1002431 | REDACTED | $ 0.00 | X | X | |
| 1002432 | REDACTED | $ 0.00 | X | X | |
| 1002433 | REDACTED | $ 0.00 | X | X | |
| 1002434 | REDACTED | $ 0.00 | X | X | |
| 1002435 | REDACTED | $ 0.00 | X | X | |
| 1002436 | REDACTED | $ 0.00 | X | X | |
| 1002437 | REDACTED | $ 0.00 | X | X | |
| 1002438 | REDACTED | $ 0.00 | X | X | |
| 1002439 | REDACTED | $ 0.00 | X | X | |
| 1002440 | REDACTED | $ 0.00 | X | X | |
| 1002441 | REDACTED | $ 0.00 | X | X | |
| 1002442 | REDACTED | $ 0.00 | X | X | |
| 1002443 | REDACTED | $ 0.00 | X | X | |
| 1002444 | REDACTED | $ 0.00 | X | X | |
| 1002445 | REDACTED | $ 0.00 | X | X | |
| 1002446 | REDACTED | $ 0.00 | X | X | |
| 1002447 | REDACTED | $ 0.00 | X | X | |
| 1002448 | REDACTED | $ 0.00 | X | X | |
| 1002449 | REDACTED | $ 0.00 | X | X | |
| 1002450 | REDACTED | $ 0.00 | X | X | |
| 1002451 | REDACTED | $ 0.00 | X | X | |
| 1002452 | REDACTED | $ 0.00 | X | X | |
| 1002453 | REDACTED | $ 0.00 | X | X | |
| 1002454 | REDACTED | $ 0.00 | X | X | |
| 1002455 | REDACTED | $ 0.00 | X | X | |
| 1002456 | REDACTED | $ 0.00 | X | X | |
| 1002457 | REDACTED | $ 0.00 | X | X | |

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1002458 | REDACTED | $ 0.00 | X | X | |
| 1002459 | REDACTED | $ 0.00 | X | X | |
| 1002460 | REDACTED | $ 0.00 | X | X | |
| 1002461 | REDACTED | $ 0.00 | X | X | |
| 1002462 | REDACTED | $ 0.00 | X | X | |
| 1002463 | REDACTED | $ 0.00 | X | X | |
| 1002464 | REDACTED | $ 0.00 | X | X | |
| 1002465 | REDACTED | $ 0.00 | X | X | |
| 1002466 | REDACTED | $ 0.00 | X | X | |
| 1002467 | REDACTED | $ 0.00 | X | X | |
| 1002468 | REDACTED | $ 0.00 | X | X | |
| 1002469 | REDACTED | $ 0.00 | X | X | |
| 1002470 | REDACTED | $ 0.00 | X | X | |
| 1002471 | REDACTED | $ 0.00 | X | X | |
| 1002472 | REDACTED | $ 0.00 | X | X | |
| 1002473 | REDACTED | $ 0.00 | X | X | |
| 1002474 | REDACTED | $ 0.00 | X | X | |
| 1002475 | REDACTED | $ 0.00 | X | X | |
| 1002476 | REDACTED | $ 0.00 | X | X | |
| 1002477 | REDACTED | $ 0.00 | X | X | |
| 1002478 | REDACTED | $ 0.00 | X | X | |
| 1002479 | REDACTED | $ 0.00 | X | X | |
| 1002480 | REDACTED | $ 0.00 | X | X | |
| 1002481 | REDACTED | $ 0.00 | X | X | |
| 1002482 | REDACTED | $ 0.00 | X | X | |
| 1002483 | REDACTED | $ 0.00 | X | X | |
| 1002484 | REDACTED | $ 0.00 | X | X | |
| 1002485 | REDACTED | $ 0.00 | X | X | |
| 1002486 | REDACTED | $ 0.00 | X | X | |
| 1002487 | REDACTED | $ 0.00 | X | X | |
| 1002488 | REDACTED | $ 0.00 | X | X | |
| 1002489 | REDACTED | $ 0.00 | X | X | |
| 1002490 | REDACTED | $ 0.00 | X | X | |
| 1002491 | REDACTED | $ 0.00 | X | X | |
| 1002492 | REDACTED | $ 0.00 | X | X | |
| 1002493 | REDACTED | $ 0.00 | X | X | |
| 1002494 | REDACTED | $ 0.00 | X | X | |
| 1002495 | REDACTED | $ 0.00 | X | X | |
| 1002496 | REDACTED | $ 0.00 | X | X | |
| 1002497 | REDACTED | $ 0.00 | X | X | |
| 1002498 | REDACTED | $ 0.00 | X | X | |
| 1002499 | REDACTED | $ 0.00 | X | X | |
| 1002500 | REDACTED | $ 0.00 | X | X | |
| 1002501 | REDACTED | $ 0.00 | X | X | |
| 1002502 | REDACTED | $ 0.00 | X | X | |
| 1002503 | REDACTED | $ 0.00 | X | X | |
| 1002504 | REDACTED | $ 0.00 | X | X | |
| 1002505 | REDACTED | $ 0.00 | X | X | |
| 1002506 | REDACTED | $ 0.00 | X | X | |
| 1002507 | REDACTED | $ 0.00 | X | X | |
| 1002508 | REDACTED | $ 0.00 | X | X | |
| 1002509 | REDACTED | $ 0.00 | X | X | |
| 1002510 | REDACTED | $ 0.00 | X | X | |
| 1002511 | REDACTED | $ 0.00 | X | X | |
| 1002512 | REDACTED | $ 0.00 | X | X | |
| 1002513 | REDACTED | $ 0.00 | X | X | |
| 1002514 | REDACTED | $ 0.00 | X | X | |
| 1002515 | REDACTED | $ 0.00 | X | X | |
| 1002516 | REDACTED | $ 0.00 | X | X | |

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1002517 | REDACTED | $ 0.00 | X | X | |
| 1002518 | REDACTED | $ 0.00 | X | X | |
| 1002519 | REDACTED | $ 0.00 | X | X | |
| 1002520 | REDACTED | $ 0.00 | X | X | |
| 1002521 | REDACTED | $ 0.00 | X | X | |
| 1002522 | REDACTED | $ 0.00 | X | X | |
| 1002523 | REDACTED | $ 0.00 | X | X | |
| 1002524 | REDACTED | $ 0.00 | X | X | |
| 1002525 | REDACTED | $ 0.00 | X | X | |
| 1002526 | REDACTED | $ 0.00 | X | X | |
| 1002527 | REDACTED | $ 0.00 | X | X | |
| 1002528 | REDACTED | $ 0.00 | X | X | |
| 1002529 | REDACTED | $ 0.00 | X | X | |
| 1002530 | REDACTED | $ 0.00 | X | X | |
| 1002531 | REDACTED | $ 0.00 | X | X | |
| 1002532 | REDACTED | $ 0.00 | X | X | |
| 1002533 | REDACTED | $ 0.00 | X | X | |
| 1002534 | REDACTED | $ 0.00 | X | X | |
| 1002535 | REDACTED | $ 0.00 | X | X | |
| 1002536 | REDACTED | $ 0.00 | X | X | |
| 1002537 | REDACTED | $ 0.00 | X | X | |
| 1002538 | REDACTED | $ 0.00 | X | X | |
| 1002539 | REDACTED | $ 0.00 | X | X | |
| 1002540 | REDACTED | $ 0.00 | X | X | |
| 1002541 | REDACTED | $ 0.00 | X | X | |
| 1002542 | REDACTED | $ 0.00 | X | X | |
| 1002543 | REDACTED | $ 0.00 | X | X | |
| 1002544 | REDACTED | $ 0.00 | X | X | |
| 1002545 | REDACTED | $ 0.00 | X | X | |
| 1002546 | REDACTED | $ 0.00 | X | X | |
| 1002547 | REDACTED | $ 0.00 | X | X | |
| 1002548 | REDACTED | $ 0.00 | X | X | |
| 1002549 | REDACTED | $ 0.00 | X | X | |
| 1002550 | REDACTED | $ 0.00 | X | X | |
| 1002551 | REDACTED | $ 0.00 | X | X | |
| 1002552 | REDACTED | $ 0.00 | X | X | |
| 1002553 | REDACTED | $ 0.00 | X | X | |
| 1002554 | REDACTED | $ 0.00 | X | X | |
| 1002555 | REDACTED | $ 0.00 | X | X | |
| 1002556 | REDACTED | $ 0.00 | X | X | |
| 1002557 | REDACTED | $ 0.00 | X | X | |
| 1002558 | REDACTED | $ 0.00 | X | X | |
| 1002559 | REDACTED | $ 0.00 | X | X | |
| 1002560 | REDACTED | $ 0.00 | X | X | |
| 1002561 | REDACTED | $ 0.00 | X | X | |
| 1002562 | REDACTED | $ 0.00 | X | X | |
| 1002563 | REDACTED | $ 0.00 | X | X | |
| 1002564 | REDACTED | $ 0.00 | X | X | |
| 1002565 | REDACTED | $ 0.00 | X | X | |
| 1002566 | REDACTED | $ 0.00 | X | X | |
| 1002567 | REDACTED | $ 0.00 | X | X | |
| 1002568 | REDACTED | $ 0.00 | X | X | |
| 1002569 | REDACTED | $ 0.00 | X | X | |
| 1002570 | REDACTED | $ 0.00 | X | X | |
| 1002571 | REDACTED | $ 0.00 | X | X | |
| 1002572 | REDACTED | $ 0.00 | X | X | |
| 1002573 | REDACTED | $ 0.00 | X | X | |
| 1002574 | REDACTED | $ 0.00 | X | X | |
| 1002575 | REDACTED | $ 0.00 | X | X | |

| PATENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1002576 | REDACTED | $ 0.00 | X | X | |
| 1002577 | REDACTED | $ 0.00 | X | X | |
| 1002578 | REDACTED | $ 0.00 | X | X | |
| 1002579 | REDACTED | $ 0.00 | X | X | |
| 1002580 | REDACTED | $ 0.00 | X | X | |
| 1002581 | REDACTED | $ 0.00 | X | X | |
| 1002582 | REDACTED | $ 0.00 | X | X | |
| 1002583 | REDACTED | $ 0.00 | X | X | |
| 1002584 | REDACTED | $ 0.00 | X | X | |
| 1002585 | REDACTED | $ 0.00 | X | X | |
| 1002586 | REDACTED | $ 0.00 | X | X | |
| 1002587 | REDACTED | $ 0.00 | X | X | |
| 1002588 | REDACTED | $ 0.00 | X | X | |
| 1002589 | REDACTED | $ 0.00 | X | X | |
| 1002590 | REDACTED | $ 0.00 | X | X | |
| 1002591 | REDACTED | $ 0.00 | X | X | |
| 1002592 | REDACTED | $ 0.00 | X | X | |
| 1002593 | REDACTED | $ 0.00 | X | X | |
| 1002594 | REDACTED | $ 0.00 | X | X | |
| 1002595 | REDACTED | $ 0.00 | X | X | |
| 1002596 | REDACTED | $ 0.00 | X | X | |
| 1002597 | REDACTED | $ 0.00 | X | X | |
| 1002598 | REDACTED | $ 0.00 | X | X | |
| 1002599 | REDACTED | $ 0.00 | X | X | |
| 1002600 | REDACTED | $ 0.00 | X | X | |
| 1002601 | REDACTED | $ 0.00 | X | X | |
| 1002602 | REDACTED | $ 0.00 | X | X | |
| 1002603 | REDACTED | $ 0.00 | X | X | |
| 1002604 | REDACTED | $ 0.00 | X | X | |
| 1002605 | REDACTED | $ 0.00 | X | X | |
| 1002606 | REDACTED | $ 0.00 | X | X | |
| 1002607 | REDACTED | $ 0.00 | X | X | |
| 1002608 | REDACTED | $ 0.00 | X | X | |
| 1002609 | REDACTED | $ 0.00 | X | X | |
| 1002610 | REDACTED | $ 0.00 | X | X | |
| 1002611 | REDACTED | $ 0.00 | X | X | |
| 1002612 | REDACTED | $ 0.00 | X | X | |
| 1002613 | REDACTED | $ 0.00 | X | X | |
| 1002614 | REDACTED | $ 0.00 | X | X | |
| 1002615 | REDACTED | $ 0.00 | X | X | |
| 1002616 | REDACTED | $ 0.00 | X | X | |
| 1002617 | REDACTED | $ 0.00 | X | X | |
| 1002618 | REDACTED | $ 0.00 | X | X | |
| 1002619 | REDACTED | $ 0.00 | X | X | |
| 1002620 | REDACTED | $ 0.00 | X | X | |
| 1002621 | REDACTED | $ 0.00 | X | X | |
| 1002622 | REDACTED | $ 0.00 | X | X | |
| 1002623 | REDACTED | $ 0.00 | X | X | |
| 1002624 | REDACTED | $ 0.00 | X | X | |
| 1002625 | REDACTED | $ 0.00 | X | X | |
| 1002626 | REDACTED | $ 0.00 | X | X | |
| 1002627 | REDACTED | $ 0.00 | X | X | |
| 1002628 | REDACTED | $ 0.00 | X | X | |
| 1002629 | REDACTED | $ 0.00 | X | X | |
| 1002630 | REDACTED | $ 0.00 | X | X | |
| 1002631 | REDACTED | $ 0.00 | X | X | |
| 1002632 | REDACTED | $ 0.00 | X | X | |
| 1002633 | REDACTED | $ 0.00 | X | X | |
| 1002634 | REDACTED | $ 0.00 | X | X | |

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1002635 | REDACTED | $ 0.00 | X | X | |
| 1002636 | REDACTED | $ 0.00 | X | X | |
| 1002637 | REDACTED | $ 0.00 | X | X | |
| 1002638 | REDACTED | $ 0.00 | X | X | |
| 1002639 | REDACTED | $ 0.00 | X | X | |
| 1002640 | REDACTED | $ 0.00 | X | X | |
| 1002641 | REDACTED | $ 0.00 | X | X | |
| 1002642 | REDACTED | $ 0.00 | X | X | |
| 1002643 | REDACTED | $ 0.00 | X | X | |
| 1002644 | REDACTED | $ 0.00 | X | X | |
| 1002645 | REDACTED | $ 0.00 | X | X | |
| 1002646 | REDACTED | $ 0.00 | X | X | |
| 1002647 | REDACTED | $ 0.00 | X | X | |
| 1002648 | REDACTED | $ 0.00 | X | X | |
| 1002649 | REDACTED | $ 0.00 | X | X | |
| 1002650 | REDACTED | $ 0.00 | X | X | |
| 1002651 | REDACTED | $ 0.00 | X | X | |
| 1002652 | REDACTED | $ 0.00 | X | X | |
| 1002653 | REDACTED | $ 0.00 | X | X | |
| 1002654 | REDACTED | $ 0.00 | X | X | |
| 1002655 | REDACTED | $ 0.00 | X | X | |
| 1002656 | REDACTED | $ 0.00 | X | X | |
| 1002657 | REDACTED | $ 0.00 | X | X | |
| 1002658 | REDACTED | $ 0.00 | X | X | |
| 1002659 | REDACTED | $ 0.00 | X | X | |
| 1002660 | REDACTED | $ 0.00 | X | X | |
| 1002661 | REDACTED | $ 0.00 | X | X | |
| 1002662 | REDACTED | $ 0.00 | X | X | |
| 1002663 | REDACTED | $ 0.00 | X | X | |
| 1002664 | REDACTED | $ 0.00 | X | X | |
| 1002665 | REDACTED | $ 0.00 | X | X | |
| 1002666 | REDACTED | $ 0.00 | X | X | |
| 1002667 | REDACTED | $ 0.00 | X | X | |
| 1002668 | REDACTED | $ 0.00 | X | X | |
| 1002669 | REDACTED | $ 0.00 | X | X | |
| 1002670 | REDACTED | $ 0.00 | X | X | |
| 1002671 | REDACTED | $ 0.00 | X | X | |
| 1002672 | REDACTED | $ 0.00 | X | X | |
| 1002673 | REDACTED | $ 0.00 | X | X | |
| 1002674 | REDACTED | $ 0.00 | X | X | |
| 1002675 | REDACTED | $ 0.00 | X | X | |
| 1002676 | REDACTED | $ 0.00 | X | X | |
| 1002677 | REDACTED | $ 0.00 | X | X | |
| 1002678 | REDACTED | $ 0.00 | X | X | |
| 1002679 | REDACTED | $ 0.00 | X | X | |
| 1002680 | REDACTED | $ 0.00 | X | X | |
| 1002681 | REDACTED | $ 0.00 | X | X | |
| 1002682 | REDACTED | $ 0.00 | X | X | |
| 1002683 | REDACTED | $ 0.00 | X | X | |
| 1002684 | REDACTED | $ 0.00 | X | X | |
| 1002685 | REDACTED | $ 0.00 | X | X | |
| 1002686 | REDACTED | $ 0.00 | X | X | |
| 1002687 | REDACTED | $ 0.00 | X | X | |
| 1002688 | REDACTED | $ 0.00 | X | X | |
| 1002689 | REDACTED | $ 0.00 | X | X | |
| 1002690 | REDACTED | $ 0.00 | X | X | |
| 1002691 | REDACTED | $ 0.00 | X | X | |
| 1002692 | REDACTED | $ 0.00 | X | X | |
| 1002693 | REDACTED | $ 0.00 | X | X | |

| PATIENT CREDITORS | | | | | |
|---|---|---|---|---|---|
| PATENT ID | ADDRESS | CLAIM AMOUNT | CONTINGENT | UNLIQUIDATED | DISPUTED |
| 1002694 | REDACTED | $ 0.00 | X | X | |
| 1002695 | REDACTED | $ 0.00 | X | X | |
| 1002696 | REDACTED | $ 0.00 | X | X | |
| 1002697 | REDACTED | $ 0.00 | X | X | |
| 1002698 | REDACTED | $ 0.00 | X | X | |
| 1002699 | REDACTED | $ 0.00 | X | X | |
| 1002700 | REDACTED | $ 0.00 | X | X | |
| 1002701 | REDACTED | $ 0.00 | X | X | |
| 1002702 | REDACTED | $ 0.00 | X | X | |
| 1002703 | REDACTED | $ 0.00 | X | X | |
| 1002704 | REDACTED | $ 0.00 | X | X | |
| 1002705 | REDACTED | $ 0.00 | X | X | |
| 1002706 | REDACTED | $ 0.00 | X | X | |
| 1002707 | REDACTED | $ 0.00 | X | X | |
| 1002708 | REDACTED | $ 0.00 | X | X | |
| 1002709 | REDACTED | $ 0.00 | X | X | |
| 1002710 | REDACTED | $ 0.00 | X | X | |
| 1002711 | REDACTED | $ 0.00 | X | X | |
| 1002712 | REDACTED | $ 0.00 | X | X | |
| 1002713 | REDACTED | $ 0.00 | X | X | |
| 1002714 | REDACTED | $ 0.00 | X | X | |
| 1002715 | REDACTED | $ 0.00 | X | X | |
| 1002716 | REDACTED | $ 0.00 | X | X | |
| 1002717 | REDACTED | $ 0.00 | X | X | |