GARDEN CITY GROUP, LLC
1531 Utah Avenue South, Suite 600
Seattle, Washington 98134
Phone: (888) 320-6834
Fax: (206) 876-5201
Noticing Agent for
Debtor Kennewick Public Hospital District

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF WASHINGTON

In Re:

Kennewick Public Hospital District,

                      Debtor.

Case No. 17-02025-9

AFFIDAVIT OF SERVICE

STATE OF WASHINGTON    )
                             ) ss
COUNTY OF KING          )

I, Emily Young, being duly sworn, depose and state:

    I am an Assistant Director with Garden City Group, LLC, the noticing agent for the debtor (the "Debtor") in the above-captioned proceeding. Our business address is 1531 Utah Avenue South, Suite 600, Seattle, Washington 98134.

    On July 31, 2017, at the direction of Foster Pepper PLLC ("Foster Pepper"), counsel to the Debtor, I caused true and correct copies of the following documents to be

AFFIDAVIT 1

served by first class mail on parties identified on Exhibit A annexed hereto (the Special Service List):[1]

- **Order (A) Setting Deadline for Filing Proofs of Claim, (B) Approving Modified Official Claim Form, and (C) Establishing Procedures for Filing Proofs of Claim (Docket No. 104);**

- **Notice of Deadlines for Filing Proof of Claim ("Bar Date Notice")** attached hereto as Schedule 1; and

- **[Blank] Proof of Claim Form ("Proof of Claim Form")** attached hereto as Schedule 2.

On July 31, 2017, at the direction of Foster Pepper, I caused true and correct copies of the **Bar Date Notice** and **Proof of Claim Form** to be served by first class mail on current or former patients (the "Patient List"). Pursuant to the Order Authorizing Procedures to Maintain Confidentiality of Patient Information as Required by Privacy Rules [Docket No. 57], GCG has omitted reference to current or former patients from this affidavit of service and shall make the Patient List, or any portion thereof, available to any party in interest only after the Court has entered an order, after notice and a hearing, directing GCG to do so.

---

[1] The envelopes used in service on all parties enumerated in this affidavit included a legend which stated: "IMPORTANT – TIME SENSITIVE BANKRUPTCY COURT DOCUMENTS ENCLOSED."

AFFIDAVIT 2

On July 31, 2017, at the direction of Foster Pepper, I caused true and correct copies of the **Bar Date Notice** and **Proof of Claim Form** to be served by first class mail on the parties identified on Exhibit B annexed hereto (Master Mailing List).

/s/ Emily Young
Emily Young

Sworn to before me this 4th day of
August, 2017

/s/ Katherine A. Hathaway
Katherine A. Hathaway
Notary Public, State of Washington
No. 184372
Commission Expires: February 26, 2020

AFFIDAVIT 3

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNALL GOLDEN GREGORY LLP | ATTN FRANK N. WHITE | 171 17TH STREET NW, SUITE 2100 | | | ATLANTA | GA | 30363-1031 |
| BAKER & MCKENZIE LLP | ATTN LAURA K CLINTON | 815 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20006 |
| BANK OF AMERICA, N.A | PO BOX 660576 | | | | DALLAS | TX | 75266-0576 |
| BIOMET BIOLOGICS, LLC | 75 REMITTANCE DR STE 3283 | | | | CHICAGO | IL | 60675 |
| BOSTON SCIENTIFIC NEUROMODULATION | PO BOX 951653 | | | | DALLAS | TX | 75395 |
| BUCHALTER, A PROFESSIONAL CORPORATION | ATTN JEFFREY K. GARFINKLE, ESQ. | 18400 VON KARMAN AVENUE, SUITE 800 | | | IRVINE | CA | 92612-0514 |
| C.D. SMITH CONSTRUCTION, INC. | ATTN THOMAS D BAKER | 889 E JOHNSON ST | PO BOX 1006 | | FOND DU LAC | WI | 54935-1006 |
| CARDINAL HEALTH, INC. | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 |
| DANIEL R MERKLE P.S. | ATTN DANIEL R MERKLE | 1325 4TH AVE | STE 940 | | SEATTLE | WA | 98101 |
| DEPUY ORTHOPEDICS, INC. | 5972 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| DEPUY SYNTHES | PO BOX 8538-662 | | | | PHILADELPHIA | PA | 19171 |
| DOC-3730 PLAZA WAY MOB, LLC | C/O PHYSICIANS REALTY LP | ATTN MARK D THEINE | 309 N WATER ST, STE 500 | | MILWAUKEE | WI | 53202 |
| EVERBANK COMMERCIAL FINANCE | PO BOX 911608 | | | | DENVER | CO | 80291 |
| FISHER HEALTHCARE | 13551 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 |
| FORTUNE LAW OFFICE | ATTN MIKE FORTUNE | 101 CAMELOT DR | STE 1 | | FOND DU LAC | WI | 54935 |
| FOSTER PEPPER PLLC | ATTN ELLA VINCENT, ESQ. | 1111 THIRD AVE, STE 3000 | | | SEATTLE | WA | 98101 |
| FOSTER PEPPER PLLC | ATTN BRYAN GLOVER, ESQ. | 1111 THIRD AVE, STE 3000 | | | SEATTLE | WA | 98101 |
| FOSTER PEPPER PLLC | ATTN ANDY MORTON, ESQ. | 1111 THIRD AVE, STE 3000 | | | SEATTLE | WA | 98101 |
| FOSTER PEPPER PLLC | ATTN JACK CULLEN | 1111 THIRD AVE | STE 3000 | | SEATTLE | WA | 98101 |
| FOX ROTHSCHILD LLP | ATTN BRUCE J. BORRUS | 1001 FOURTH AVENUE, SUITE 4500 | | | SEATTLE | WA | 98154-1192 |
| GE HEALTHCARE | PO BOX 96483 | | | | CHICAGO | IL | 60693 |
| HALPERIN BATTAGLIA BENZIJA, LLP | ATTN DEBRA J. COHEN, ESQ. | 40 WALL ST - FL 37 | | | NEW YORK | NY | 10005 |
| HALPERIN BATTAGLIA BENZIJA, LLP | ATTN LIGEE GU, ESQ. | 40 WALL ST - FL 37 | | | NEW YORK | NY | 10005 |
| HAMES, ANDERSON & WHITLOW, P.S. | ATTN WILLIAM L. HAMES | 601 W. KENNEWICK AVENUE | P.O. BOX 5498 | | KENNEWICK | WA | 99336 |
| HIRSCHLER FLEISCHER, P.C. | ATTN ROBERT S. WESTERMANN, ESQ. | POST OFFICE BOX 500 | | | RICHMOND | VA | 23218-0500 |
| HIRSCHLER FLEISCHER, P.C. | ATTN RACHEL A. GREENLEAF, ESQ. | POST OFFICE BOX 500 | | | RICHMOND | VA | 23218-0500 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| JORDAN RAMIS PC | ATTN DOUGLAS P. CUSHING | 1499 SE TECH CENTER PLACE | SUITE 380 | | VANCOUVER | WA | 98683 |
| KENNEWICK PUBLIC HOSPITAL DISTRICT | ATTN TONY SUDDUTH | 900 S AUBURN ST | PO BOX 6128 | | KENNEWICK | WA | 99336 |
| KENNEWICK WA 2012 LLC | ATTN MARK THEDER | 889 E JOHNSON ST | | | FOND DU LAC | WI | 54935 |
| KEYBANK LEASING | ATTN SCOTT SCHAFER | 1000 S MCCASLIN BLVD | | | SUPERIOR | CO | 80027 |
| KRAFT PARTNERS LLC | 552 WOODCLIFF HEIGHTS DRIVE | | | | WILDWOOD | MO | 63011 |
| KRAFT PARTNERS LLC | ATTN THE BECKEMEIER LAW FIRM, LC | 13421 MANCHESTER ROAD, SUITE 103 | | | ST. LOUIS | MO | 63131 |
| KRIEGMAN LAW OFFICE, PLLC | ATTN BRUCE P KRIEGMAN, ESQ. | 600 UNIVERSITY ST, STE 2100 | | | SEATTLE | WA | 98101 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 5 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANE POWELL PC | ATTN BRUCE W LEAVERTON | 1420 FIFTH AVENUE, SUITE 4200 | | | SEATTLE | WA | 98111-9402 |
| LEE & HAYES, PLLC | ATTN GEANA M. VAN DESSEL | 601 W. RIVERSIDE AVENUE, SUITE 1400 | | | SPOKANE | WA | 99201 |
| MCKESSON TECHNOLOGIES, INC. | PO BOX 98347 | | | | CHICAGO | IL | 60693 |
| MILLER NASH GRAHAM & DUNN LLP | ATTN: MARK D NORTHRUP | 2801 ALASKAN WAY, SUITE 300 | | | SEATTLE | WA | 98121-1128 |
| MILLER, MERTENS & COMFORT, PLLC | ATTN KENNETH A. MILLER | 1020 NORTH CENTER PARKWAY, SUITE B | | | KENNEWICK | WA | 99336 |
| MUCH SHELIST, P.C. | ATTN JEFFREY A JUNG | 191 NORTH WACKER DR | STE 1800 | | CHICAGO | IL | 60606 |
| NORIDIAN ADMINISTRATIVE SERVICES | PO BOX 6730 | | | | FARGO | ND | 58103 |
| NORTHWEST MEDSTAR | PO BOX 469 | | | | SPOKANE | WA | 99210 |
| NUANCE COMMUNICATIONS | PO BOX 2561 | | | | CAROL STREAM | IL | 60132 |
| NUVASIVE, INC. | C/O COGENCY GLOBAL INC. | 850 NEW BURTON ROAD | SUITE 201 | | DOVER | DE | 19904 |
| OFFICE OF THE ATTORNEY GENERAL | WASHINGTON STATE | ATTN ZACHARY MOSNER | 800 5TH AVE, SUITE 2000 | | SEATTLE | WA | 98104 |
| OFFICE OF THE UNITED STATES TRUSTEE | EASTERN DISTRICT OF WASHINGTON | ATTN GARY DYER | 920 W RIVERSIDE AVE, STE 593 | | SPOKANE | WA | 99201 |
| OGDEN MURPHY WALLACE, PLLC | ATTN WILLIAM F. MALAIER | 905 5TH AVE. STE 3500 | | | SEATTLE | WA | 98164 |
| OWENS & MINOR INC-PORTLAND | PO BOX 53523 | | | | LOS ANGELES | CA | 90074 |
| PACIFIC LITHOTRIPSY SERVICES | PO BOX 1727 | | | | ROSEBURG | OR | 97470 |
| PHILIPS MEDICAL CAPITAL LEASING | ATTN CHAS MCALLISTER | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 |
| PHYSICIANS REALTY TRUST | 309 N. WATER ST., SUITE 500 | | | | MILWAUKEE | WI | 53202 |
| PURKEY & ASSOCIATES, P.L.C. | ATTN LORI L. PURKEY | 5050 CASCADE ROAD, SE, SUITE A | | | GRAND RAPIDS | MI | 49546 |
| RAYMOND AND CATHY KANIA | 10216 MAPLE DRIVE | | | | PASCO | WA | 99301 |
| RELAYHEALTH | PO BOX 98347 | | | | CHICAGO | IL | 60693 |
| RYAN SWANSON & CLEVELAND, PLLC | ATTN RICHARD J. HYATT, ESQ. | 1201 THIRD AVE - STE 3400 | | | SEATTLE | WA | 98101-3034 |
| RYAN, SWANSON & CLEVELAND, PLLC | ATTN PAUL MEIER | 1201 THIRD AVE | STE 3400 | | SEATTLE | WA | 98101-3034 |
| SCHWABE, WILLIAMSON & WYATT P.C. | ATTN MICHAEL HERBST | 1420 5TH AVENUE, SUITE 3400 | | | SEATTLE | WA | 98101-4010 |
| SCHWABE, WILLIAMSON & WYATT P.C. | ATTN LAWRENCE R REAM | 1420 FIFTH AVE STE 3400 | | | SEATTLE | WA | 98101 |
| SEIU HEALTHCARE 1199NW | ATTN CARSON FLORA | 15 S. GRADY WAY, SUITE 200 | | | RENTON | WA | 98057 |
| SMITH & NEPHEW ENDO/ORTHO | PO BOX 785921 | | | | PHILADELPHIA | PA | 19178 |
| SUMMIT SMITH DEVELOPMENT | ATTN MARK THEDER | 241 N BROADWAY STE 400 | | | MILWAUKEE | WI | 53202-5819 |
| THE OFFICE OF STATE TREASURER | ATTN DEPUTY STATE TREAS. FOR DEBT MGMT | LEGISLATIVE BUILDING | PO BOX 40200, RM 230 | | OLYMPIA | WA | 98504-0200 |
| TRI-CITIES CHAPLAINCY | 1480 FOWLER ST | | | | RICHLAND | WA | 99352 |
| UNIVERSITY OF PUGET SOUND | ATTN SHERRY MONDOU | 150 N WARNER ST #1083 | | | TACOMA | WA | 98416 |
| US BANK NATIONAL ASSOCIATION | ATTN DYAN HUHTA | GLOBAL COPORATE TRUST SERVICES | 1420 FIVE AVE, FL 7 | | SEATTLE | WA | 98101 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 6 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| US SECURITIES & EXCHANGE COMMISSION | ATTN BANKRUPTCY COUNSEL | 44 MONTGOMERY ST | STE 2600 | | SAN FRANCISCO | CA | 94104 |
| WASHINGTON DEPT. OF HEALTH | RIVER VIEW CORPORATE CTR | STE 1500 | | | SPOKANE VALLEY | WA | 99216 |
| WASHINGTON HEALTH CARE AUTHORITY | 626 8TH AVE SE | | | | OLYMPIA | WA | 98501 |
| WASHINGTON STATE ATTORNEY GENERAL | ATTN BANKRUPTCY & COLLECTIONS UNIT | 800 FIFTH AVE | STE 2000 | | SEATTLE | WA | 98104 |
| ZIMMER US, INC. | 14235 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 7 of 53

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 3E COMPANY ENVIRONMENTAL | ECOLOGICAL AND ENGINEERING | ATTN LEGAL DEPARTMENT | 1905 ASTON AVE STE 100 | | CARLSBAD | CA | 92008 |
| 3M HEALTH INFORMATION SYSTEMS | ATTN: CONTRACT MANAGER | 575 W MURRAY BLVD | | | MURRAY | UT | 84123-4611 |
| 9G ENTERPRISES, INC. | DBA SURVEY VITALS | 2723 CR 3672 | | | SPRINGTOWN | TX | 76082 |
| A-COMPLETE JANITORIAL SUPPLY | 730 WEST A STREET | | | | PASCO | WA | 99301 |
| A.T. STILL UNIVERSITY OF HEALTH SCIENCES | KIRKSVILLE COLLEGE OF OSTEOPATHIC MEDICINE | ATTN SHELLEY REED, PROJECT COORDINATOR | ACADEMIC & CLINICAL EDUCATIONAL AFFAIRS | 800 W JEFFERSON STREET | KIRKSVILLE | MO | 63501 |
| ABBOTT LABORATORIES, INC | VASCULAR DEVICES DIVISION | 75 REMITTANCE DRIVE #1138 | | | CHICAGO | IL | 60675-1138 |
| ACCOUNTS RECEIVABLE MANAGEMENT SERVICES | DBA QUE FINANCIAL SERVICEWARE TECHNOLOGIES | 8948 BARNES ST | PO BOX 990003 | | BOISE | ID | 83799-0003 |
| ACCREDO HEALTH GROUP, INC. | 6272 LEE VISTA BLVD | | | | ORLANDO | FL | 32822 |
| ACCRETIVE HEALTH | 39918 TREASURY CENTER | | | | CHICAGO | IL | 60694-9900 |
| ACCRETIVE HEALTH, INC. | ATTN DR PAMELA MULSHINE | GENERAL MANAGER | 231 S LASALLE STE 500 | | CHICAGO | IL | 60604 |
| ACCRETIVE HEALTH, INC. | ATTN DR PAMELA MULSHINE | GENERAL MANAGER | 26533 EVERGREEN RD STE 900 | | SOUTHFIELD | MI | 48076-4249 |
| ACCRETIVE HEALTH, INC. | ATTN DANIEL ZACCARDO | SENIOR VICE PRESIENT AND GENERAL COUNSEL | 401 N MICHIGAN AVE STE 2700 | | CHICAGO | IL | 60611 |
| ACCRETIVE HEALTH, INC. | ATTN DR EMAD RIZK, CEO | 401 N MICHIGAN AVE STE 2700 | | | CHICAGO | IL | 60611 |
| ACELL INC | ATTN GENERAL COUNSEL | 6640 ELI WHITNEY DRIVE | | | COLUMBIA | MD | 21046 |
| ACELL INC | ATTN GENERAL COUNSEL | 6640 ELI WHITNEY DR | STE 200 | | COLUMBIA | MD | 21046-2626 |
| ACELL INC | PO BOX 347766 | | | | PITTSBURGH | PA | 15251-4766 |
| ACELL INC | ATTN DIRECTOR | CUSTOMER SERVICE | 6640 ELI WHITNEY DRIVE | | COLUMBIA | MD | 21046 |
| ACELL INC | ATTN DIRECTOR | CUSTOMER SERVICE | 6640 ELI WHITNEY DR | STE 200 | COLUMBIA | MD | 21046-2626 |
| ACOUSTICAL CEILINGS, INC. | 3600 W 48TH AVE | | | | KENNEWICK | WA | 99337 |
| ACUMED LLC | 7995 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| ADAM SMITH D.O. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ADVANCED PROTECTION SERVICES INC | P.O. BOX 2665 | | | | PASCO | WA | 99302 |
| ADVANCED TRANSFUSION SERVICES, LLC | 408 S FREYA ST | | | | SPOKANE | WA | 99202 |
| ADVISORY BOARD COMPANY | THE ADVISORY BOARD COMPANY | 2445 M STREET NW | | | WASHINGTON | DC | 20037 |
| ADVISORY BOARD COMPANY | THE ADVISORY BOARD COMPANY | 2445 M ST NW | STE 500 | | WASHINGTON | DC | 20037-1448 |
| AESCULAP IMPLANT SYSTEMS INC | 3773 CORPORATE PARKWAY | | | | CENTER VALLEY | PA | 18034 |
| AESCULAP IMPLANT SYSTEMS INC | PO BOX 536397 | | | | PITTSBURGH | PA | 15253-5905 |
| AETNA HEALTH MANAGEMENT LLC | ATTN: REGIONAL NETWORK CONTRACTING | & OPERATIONS F953 | 2625 SHADELANDS DR | | WALNUT CREEK | CA | 94598 |
| AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVENUE | P.O. BOX 7500 | | | JOHNSTON | RI | 02919-4949 |
| AFLAC | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999 |
| AGILENT TECHNOLOGIES INC | P.O. BOX 742108 | | | | LOS ANGELES | CA | 90074 |
| AGILITY RECOVERY SOLUTIONS INC | C/O C T CORPORATION SYSTEM | 505 UNION AVE SE | STE 120 | | OLYMPIA | WA | 98501 |
| AGILITY RECOVERY-USA | PO BOX 600091 | | | | RALEIGH | NC | 27675-6091 |
| AHMAD FOR A M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 9 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIREFCO, INC | MS70 | PO BOX 4000 | | | PORTLAND | OR | 97208-4000 |
| ALADDIN TEMP-RITE | PO BOX 8500-3431 | | | | PHILADELPHIA | PA | 19178-3431 |
| ALCOR | 20 THURBER BLVD | | | | SMITHFIELD | RI | 02917 |
| ALCOR SCIENTIFIC INC | 20 THURBER BLVD | | | | SMITHFIELD | RI | 02917 |
| ALEX NAJERA M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ALIMED, INC. | ACCOUNTS RECEIVABLE | PO BOX 9135 | | | DEDHAM | MA | 02027-9135 |
| ALLEN MEDICAL SYSTEMS | 100 DISCOVERY WAY | | | | ACTON | MA | 01720 |
| ALLERGAN USA, INC. | ATTN GENERAL COUNSEL | 2525 DUPONT DRIVE | | | IRVINE | CA | 92612 |
| ALLERGAN USA, INC. | ATTN JAMES CAGGIANO | VICE PRESIDENT OF SALES AND MARKETING | 2525 DUPONT DRIVE | | IRVINE | CA | 92612 |
| ALLIED WORLD ASSURANCE COMPANY | DARWIN NATIONAL ASSURANCE COMPANY | 1690 NEW BRITAIN AVE STE B | | | FARMINGTON | CT | 06032-3361 |
| ALLMED HEALTHCARE MANAGEMENT, INC. | 111 SW 5TH AVE STE 1400 | | | | PORTLAND | OR | 97204-3625 |
| ALLSCRIPTS HEALTHCARE, LLC | 8529 SIX FORKS ROAD | | | | RALEIGH | NC | 27615 |
| ALSCO | 1923 N WATERWORKS STREET | | | | SPOKANE | WA | 99212-1360 |
| ALTIUS HEALTHCARE CONSULTING GROUP | 2300 FREEPORT ROAD | SUITE 9 | | | NEW KENINGTON | PA | 15068 |
| AMER KHOURI M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| AMERICAN ACADEMY OF SLEEP MEDICINE | 2510 NORTH FRONTAGE ROAD | ATTN MEMBERSHIP DEPT | | | DARIEN | IL | 60561 |
| AMERICAN CATHETER CORP | 6918 SE HARBOR CIRCLE | | | | STUART | FL | 34996-1965 |
| AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | ATTN GENERAL COUNSEL | 2400 N STREET NW | | | WASHINGTON | DC | 20037 |
| AMERICAN HEALTHCARE SOLUTIONS | ATTN STEPHANIE DORWART, EVP & COO | 2300 FREEPORT ROAD | STE 9 | | NEW KENSINGTON | PA | 15068 |
| AMERICAN HEART ASSOCIATION, INC. | 701 SECOND AVENUE | SUITE 900 | | | SEATTLE | WA | 98104 |
| AMERICAN MASTER TECH SCIENTIFIC, INC | PO BOX 2539 | | | | LODI | CA | 95241-2539 |
| AMERICAN MEDICAL ASSOCIATION | ATTN: ORDER DEPARTMENT | PO BOX 930876 | | | ATLANTA | GA | 31193-0876 |
| AMERICAN MEDICAL ASSOCIATION | 330 N WABASH AVE STE 39300 | | | | CHICAGO | IL | 60611-5885 |
| AMERICAN MEDICAL RESPONSE AMBULANCE SERVICE, INC. | LEGAL DEPARTMENT | AMERICAN MEDICAL RESPONSE, INC | 6363 S FIDDLERS GREEN CIR STE 1400 | | GREENWOOD VILLAGE | CO | 80111-5024 |
| AMERICAN MEDICAL RESPONSE AMBULANCE SERVICE, INC. | LEGAL DEPARTMENT | AMERICAN MEDICAL RESPONSE, INC | 6363 S FIDDLERS GREEN CIR STE | | GREENWOOD VILLAGE | CO | 80111-5024 |
| AMERICAN MEDICAL RESPONSE AMBULANCE SERVICE, INC. | GENERAL MANAGER | AMERICAN MEDICAL RESPONSE | 902 CENTER ST | | TACOMA | WA | 98406 |
| AMERICAN MOBILE ADVANTAGE, LLC | ATTN ANTHONY LAVIGNA | 11202 STEPHEN LANE | | | BELTSVILLE | MD | 20705 |
| AMERICAN RED CROSS BIOMEDICAL SERVICES | PACIFIC NORTHWEST REGION | ATTN JOAN MANNING, ED | PACIFIC NORTHWEST REGION | 3131 N VANCOUVER | PORTLAND | OR | 97208 |
| AMERICAN RED CROSS BLOOD SERV | PO BOX 100805 | | | | PASADENA | CA | 91189-0805 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 10 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICORP FINANCIAL, LLC | 877 S ADAMS RD | | | | BIRMINGHAM | MI | 48009 |
| AMERICORP FINANCIAL, LLC | PO BOX 633553 | | | | CINCINNATI | OH | 45263-3553 |
| AMERINET, INC. | CONTRACT ACCESS TEAM | TWO CITY PLACE | SUITE 400 | | ST LOUIS | MO | 63141 |
| AMPIAN STAFFING INC | 126 W SEGO LILY DR | SUITE 110 | | | SANDY | UT | 84070 |
| AMY CARTER FNP, MN, CDE | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ANA URIE | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ANA ZELAYA M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ANDA INC | PO BOX 930219 | | | | ATLANTA | GA | 31193-0219 |
| ANDREW SOU | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ANESTHESIA CONSULTANTS OF TREASURE VALLE | PO BOX 24448 | MS314448 | | | SEATTLE | WA | 98124-0448 |
| ANGIODYNAMICS, INC | PO BOX 1549 | | | | ALBANY | NY | 12201-1549 |
| ANITA SMITH | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ANTHONY HADEED HADEED M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ANTHONY SADO M.D., FCCP | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| APIDEL TECHNOLOGIES LLC | 1600 GOLF ROAD | CORPORATE CENTRE | SUITE 1200 | | ROLLING MEADOWS | IL | 60008 |
| APOLLO ENDOSURGERY INC | 32663 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0326 |
| APOLLO SHEETMETAL INC | PO BOX 7287 | | | | KENNEWICK | WA | 99336 |
| APPLIED MEDICAL | PO BOX 894854 | | | | LOS ANGELES | CA | 90189-4854 |
| APRIL DAVID D.O. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| APRIL DAVIS, DO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ARCADIAN HEALTH PLAN, INC. | ATTN PRESIDENT | 825 WASHINGTON STREET | SUITE 300 | | OAKLAND | CA | 94607 |
| ARCADIAN HEALTH PLAN, INC. | ATTN PRESIDENT | PO BOX 14601 | | | LEXINGTON | KY | 40512-4601 |
| ARGON MEDICAL DEVICES INC | PO BOX 677482 | | | | DALLAS | TX | 75267 |
| ARMADA CORP. | C/O TIMOTHY R CARSON | 93 EASTMONT AVE | STE 100 | | EAST WENATCHEE | WA | 98807 |
| ARTHREX, INC. | PO BOX 403511 | | | | ATLANTA | GA | 30384-3511 |
| ARTHUR CAIN M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ASEPSIS AIR CONTROL | PO BOX 69331 | | | | TUKWILA | WA | 98168 |
| ASHOK SHROFF MD | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ASHOK SHROFF MMBS/MD, DA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ASSOC. OF COMMUNITY CANCER CENTER | MEMBERSHIP DEPARTMENT | 1801 RESEARCH BLVD STE 400 | | | ROCKVILLE | MD | 20850-3184 |
| ASSOC. OF COMMUNITY CANCER CENTER | 11600 NEBEL ST. | SUITE 201 | | | ROCKVILLE | MD | 20852 |
| ATLAS BOILER AND EQUIPMENT CO | 3815 E. TRENT AVE. | | | | SPOKANE | WA | 99202 |
| ATTORNEY GENERAL OF THE UNITED STATES | DEPARTMENT OF JUSTICE ROOM B103 | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530-0001 |
| AUDIO DIGEST FOUNDATION | 450 N BRAND BLVD | SUITE 900 | | | GLENDALE | CA | 91203-9807 |
| AUREUS RADIOLOGY LLC | PO BOX 3037 | | | | OMAHA | NE | 68103-0037 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 11 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTOWORKS | 320 S. WASHINGTON | | | | KENNEWICK | WA | 99336 |
| AVALON HEALTH & REHABILITATION CENTER | 2004 NORTH 22ND AVE | | | | PASCO | WA | 99301 |
| BAKER & MCKENZIE LLP | ATTN DEBRA A. DANDENEAU | 452 5TH AVE | FL 14 | | NEW YORK | NY | 10018-2780 |
| BAKER & MCKENZIE LLP | ATTN LAURA K CLINTON | ATTY FOR PHYSICIANS REALTY TRUST | 452 FIFTH AVE | | NEW YORK | NY | 10018 |
| BAKER & MCKENZIE LLP | ATTN LAURA K CLINTON | ATTY FOR PHYSICIANS REALTY TRUST | 452 5TH AVE | FL 14 | NEW YORK | NY | 10018-2780 |
| BARD PERIPHERAL TECHNOLOGIES | C R BARD INC | PO BOX 75767 | | | CHARLOTTE | NC | 28275 |
| BARD UROLOGICAL DIVISION | CR BARD, INC | PO BOX 75767 | | | CHARLOTTE | NC | 28275 |
| BARGREEN ELLINGSON, INC | LOCKBOX #310055 | PO BOX 94328 | | | SEATTLE | WA | 98124-6628 |
| BAXTER HEALTHCARE CORPORATION | C/O GLOBAL ANESTHESIA & CRITICAL CARE | 1 BAXTER PARKWAY 5-3E | | | DEERFIELD | IL | 60015 |
| BAXTER HEALTHCARE I.V. SYSTEMS | PO BOX 33037 | | | | NEWARK | NJ | 07188-0037 |
| BBC BIOCHEMICAL | PO BOX 1320 | | | | MOUNT VERNON | WA | 98273 |
| BEAVER-VISITEC INTERNATIONAL INC | PO BOX 842837 | | | | BOSTON | MA | 02284-2837 |
| BECKMAN COULTER, INC. | DEPT CH 10164 | | | | PALATINE | IL | 60055-0789 |
| BECKMAN COULTER, INC. | ATTN JOSE BRITO | BECKMAN COULTER INC, MAIL CODE 42-B06 | PO BOX 169015 | 11800 SW 147TH AVE | MIAMI | FL | 33116-9015 |
| BENEFIT COORDINATORS CORPORATION | TWO ROBINSON PLAZA | SUITE 200 | | | PITTSBURGH | PA | 15205-1324 |
| BENTON COUNTY SHERIFF'S DEPARTMENT | BUREAU OF CORRECTIONS | 7320 WEST QUINAULT AVE | | | KENNEWICK | WA | 99336-7665 |
| BENTON COUNTY TREASURER | TAX PROCESSING CENTER | 5600 W CANAL DR | STE A | | KENNEWICK | WA | 99336-2327 |
| BENTON FRANKLIN COMMUNITY HEALTH ALLIANC | 7102 OKANOGAN PLACE | | | | KENNEWICK | WA | 99336 |
| BENTON FRANKLIN ELDER SERVICES | C/O MR MICHAEL PORTER | 10 N WASHINGTON ST | | | KENNEWICK | WA | 99336 |
| BENTON FRANKLIN FAIR | 1500 S OAK ST | | | | KENNEWICK | WA | 99337 |
| BENTON FRANKLIN ORTHOPEDIC ASSOC. P.L.L. | 711 S AUBURN ST | | | | KENNEWICK | WA | 99336 |
| BENTON FRANKLIN ORTHOPEDIC ASSOCIATES | 711 S AUBURN ST | | | | KENNEWICK | WA | 99336-5665 |
| BENTON FRANKLIN RETIRED SENIOR VOLUNTEER PROGRAM | CATHOLIC FAMILY AND CHILD SERVICE | 2110 W HENRY ST | | | PASCO | WA | 99301 |
| BENTON PUD | P.O. BOX 6270 | | | | KENNEWICK | WA | 99336 |
| BERNADETTE MCBRIDE ARNP | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| BERNARD PULIDO M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| BEVERLY RUSSELL | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| BI-STATE OCCUPATIONAL SAFETY & HEALTH PC | ATTN CHERYL CARABBA | CONTRACT ADMINISTRATOR | 4303 W 27TH AVE | SUITE D | KENNEWICK | WA | 99338 |
| BI-STATE OCCUPATIONAL SAFETY & HEALTH PC | 4303 W27TH AVENUE | SUITE D | | | KENNEWICK | WA | 99338 |
| BIOCARE MEDICAL | 60 BERRY DR | | | | MARTINEZ | CA | 94553 |
| BIOCOMPOSITES, INC | 700 MILITARY CUTOFF ROAD | SUITE 320 | | | WILMINGTON | NC | 28405 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 12 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BIOMERIEUX, INC-FORMERLY ORGANON TEKNIKA | PO BOX 500308 | | | | ST LOUIS | MO | 63150-0308 |
| BIOMET BIOLOGICS | 75 REMITTANCE DRIVE | SUITE 3283 | | | CHICAGO | IL | 60675-3283 |
| BLAKE ROY CRNA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| BLUE AND CO, LLC | 2712 SOLUTION CENTER | | | | CHICAGO | IL | 60677 |
| BLUE MOUNTAIN PATHOLOGY | PO BOX 1049 | | | | PENDLETON | OR | 97801 |
| BLUE MT REG TUMOR REGISTRY | 2330 EASTGATE STREET | SUITE #105 | | | WALLA WALLA | WA | 99362 |
| BOSTON SCIENTIFIC CORP | PO BOX 951653 | | | | DALLAS | TX | 75395-1653 |
| BOSTON SCIENTIFIC CORPORATION | ATTN MANAGER | SHARED SERVICES | ONE BOSTON SCIENTIFIC WAY | | MARLBOROUGH | MA | 01752 |
| BOSTON SCIENTIFIC CORPORATION | ONE BOSTON SCIENTIFIC PLACE | | | | NATICK | MA | 01760 |
| BOSTON SCIENTIFIC CORPORATION | 100 BOSTON SCIENTIFIC WAY | | | | MARLBOROUGH | MA | 01752-1234 |
| BOSTON SCIENTIFIC NEUROMODULATION | PO BOX 951653 | | | | DALLAS | TX | 75395-1653 |
| BRACAN WILLIAMS | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| BRACAN WILLIAMS CRNA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| BRACCO DIAGNOSTICS, INC. | PO BOX 978975 | | | | DALLAS | TX | 75397-8952 |
| BRAMSTEDT INSTRUMENTS, INC | 703 NO KITTITAS ST | | | | ELLENSBURG | WA | 98926 |
| BRASSLER USA MEDICAL LLC | ONE BRASSLER BLVD | | | | SAVANNAH | GA | 31419 |
| BRENDA ATENCIO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| BRIGHTON GROUP | THE BRIGHTON GROUP | 11747 NE 1ST STREET | SUITE 310 | | BELLEVUE | WA | 98005 |
| BRIGHTON GROUP | 11747 NE 1-STREET | SUITE 310 | | | BELLEVUE | WA | 98005 |
| BRITTEN BANNERS & EVENT SOLUTIONS,INC | PO BOX 633723 | | | | CINCINNATI | OH | 45263-3723 |
| BROOKS WATSON M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| BRUCE AYRES M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| BRUCE EPPS | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| BRYTON CORPORATION | PO BOX 68177 | | | | INDIANAPOLIS | IN | 46268 |
| C3 PARTNERS | 28717 BLUE CRANE COURT | | | | WATERFORD | WI | 53185 |
| C3 PARTNERS LLC | 28717 BLUE CRANE CRT | | | | WATERFORD | WI | 53185 |
| CAMBRIDGE COLLEGE | ATTN PATTI WARD | 4145 SW WATSON AVENUE | | | BEAVERTON | OR | 97005 |
| CANON FINANCIAL SERVICES, INC. | 158 GAITHER DR STE 200 | | | | MT LAUREL | NJ | 08054 |
| CARD TECH ID | P.O. BOX 213 | | | | SUNCOOK | NH | 03275 |
| CARDINAL HEALTH | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 |
| CARDINAL HEALTH | MEDICAL PRODUCTS AND SERVICE | PO BOX 100316 | | | PASADENA | CA | 91189-0316 |
| CARDINAL HEALTH MEDICAL PRODUCTS | PO BOX 100316 | | | | PASADENA | CA | 91189 |
| CARDINAL HEALTH NUCLEAR PHARMACY SERVICE | NUCLEAR PHARMACY SERVICES | PO BOX 100552 | | | PASADENA | CA | 91189-0552 |
| CARDINAL HEALTH PHARMACY SERVICES INC | ATTN VP | MANAGED SERVICES | 1330 ENCLAVE PARKWAY | | HOUSTON | TX | 77077 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 13 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARDINAL HEALTH PHARMACY SERVICES INC | 21377 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| CARDIOSOLUTION, LLC | ATTN PERRIN PEACOCK | 4270 GLENDALE MILFORD | | | CINCINNATI | OH | 45242 |
| CARDIOSOLUTION, LLC | ATTN PERRIN PEACOCK | 4675 CORNELL RD STE 100 | | | BLUE ASH | OH | 45241-2498 |
| CARDIOSOLUTION, LLC | PO BOX 639028 | | | | CINCINNATI | OH | 45263-9028 |
| CARE COMMUNICATIONS | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 |
| CARE FUSION SOLUTIONS LLC | 25565 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 |
| CAREFUSION 2200 | 25146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 |
| CAREFUSION SOLUTIONS, LLC | 3750 TORREY VIEW COURT | | | | SAN DIEGO | CA | 92130 |
| CARENA, INC. | 999 THIRD AVENUE | SUITE 680 | | | SEATTLE | WA | 98104 |
| CASCADE NATURAL GAS CORP. | P.O. BOX 990065 | | | | BOISE | ID | 83799 |
| CASCADE NATURAL GAS CORP. | C/O C T CORPORATION SYSTEM | 711 CAPITOL WAY S | STE 204 | | OLYMPIA | WA | 98501-1267 |
| CASTLE EVENT CATERING | 706 WILLIAMS BLVD. | | | | RICHLAND | WA | 99354 |
| CATHY A KANIA | 10216 MAPLE DR | | | | PASCO | WA | 99301 |
| CBORD GROUP, INC. | 950 DANBY RD STE 100C | | | | ITHACA | NY | 14850-5795 |
| CELL MARQUE CORPORATION | DEPT 951 | PO BOX 52194 | | | PHOENIX | AZ | 85072-2194 |
| CENTRAL WASHINGTON UNIVERSITY | ATTN BRUCE PORTER | 400 E UNIVERSITY WAY | | | ELLENSBURG | WA | 98926-7474 |
| CENTURION MEDICAL PRODUCTS | PO BOX 842816 | | | | BOSTON | MA | 02284-2816 |
| CENTURYLINK COMMUNICATIONS, LLC | C/O C T CORPORATION SYSTEMS | 711 CAPITOL WAY S STE 204 | | | OLYMPIA | WA | 98501-1267 |
| CEPHEID INC | PO BOX 204399 | | | | DALLAS | TX | 75320-4399 |
| CEPHEID, INC. | 904 CARIBBEAN DRIVE | | | | SUNNYVALE | CA | 94089-1302 |
| CERTIFIEDMAIL.COM, INC. | 35 AIRPORT ROAD STE 120 | | | | MORRISTOWN | NJ | 07960 |
| CHANNING BETE CO., INC. | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 |
| CHARANYA KRISHNAN M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| CHARANYA SIVARAMAKRISHNAN | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| CHARISAO SRISUTHIPORNSAKUL ARNP | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| CHARLIE'S PRODUCE | P.O. BOX 24606 | | | | SEATTLE | WA | 98124 |
| CHARTCONNECT, INC. | 104 S 6TH AVENUE | | | | YAKIMA | WA | 98902 |
| CHARTER COLLEGE | C/O C T CORPORATION SYSTEM | 711 CAPITOL WAY S | STE 204 | | OLYMPIA | WA | 98501-1267 |
| CHARTER COMMUNICATIONS, INC. | P.O. BOX 60188 | | | | LOS ANGELES | CA | 90060 |
| CHARTER COMMUNICATIONS, INC. | C/O CORPORATION SERVICE COMPANY | 300 DESCHUTES WAY SW | STE 304 | | TUMWATER | WA | 98501 |
| CHARTER FIBERLINK WA -CCVII, LLC | 521 NORTHEAST 136TH STREET | | | | VANCOUVER | WA | 98684 |
| CHAVALLO COMPLEX | 5927 W QUINAULT AVE | | | | KENNEWICK | WA | |
| CHIRON DATA SYSTEMS, INC. | 1802 REGENT CT | | | | CORINTH | TX | 76210 |
| CHRISTINA RUELAS | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| CHRISTINE ACKER | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 14 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE ACKER, ARNP | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| CHRISTOPHER O'KEEFFE DO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| CHRISTOPHER SMITH M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| CHRISTY KUHN | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| CI SUPPORT, LLC | DBA CI INFORMATION MANAGEMENT AND | DBA CI SHRED | 900 S DAYTON | | KENNEWICK | WA | 99336 |
| CI SUPPORT, LLC DBA CI SHRED | PO BOX 7346 | | | | KENNEWICK | WA | 99336 |
| CICOTTE LAW FIRM | 4310 WEST 24TH AVENUE | SUITE 240 | | | KENNEWICK | WA | 99338 |
| CIGNA | C/O CT CORPORATION SYSTEM | 711 CAPITOL WAY S STE, 204 | | | OLYMPIA | WA | 98501 |
| CIOX HEALTH | PO BOX 409669 | | | | ATLANTA | GA | 30384 |
| CISCO SYSTEMS CAPITAL CORP | PO BOX 742927 | | | | LOS ANGELES | CA | 90074-2927 |
| CISCO SYSTEMS CAPITAL CORPORATION | 1111 OLD EAGLE SCHOOL RD | STE 1 | | | WAYNE | PA | 19087-1453 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 WEST TASMAN DRIVE | | | | SAN JOSE | CA | 95134 |
| CIT FINANCE LLC | 10201 CENTURION PKWY N | STE 100 | | | JACKSONVILLE | FL | 32256-4114 |
| CITY OF KENNEWICK | CITY HALL | 210 W 6TH AVE | | | KENNEWICK | WA | 99336 |
| CITY OF KENNEWICK | C/O CITY OF KENNEWICK FOUNDATION | 210 W 6TH AVE | | | KENNEWICK | WA | 99336 |
| CITY OF RICHLAND | 2700 DUPORTAIL ST, BLDG 100 | PO BOX 190, MS-15 | | | RICHLAND | WA | 99352 |
| CLARENCE WASHINGTON M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| CLEARWIRE US, LLC | ATTN LEGAL DEPT | 4400 CARILLON POINT | | | KIRKLAND | WA | 98033 |
| CLEARWIRE US, LLC | ATTN SITE LEASING | 4400 CARILLON POINT | | | KIRKLAND | WA | 98033 |
| CLEVELAND HEARTLAB INC | PO BOX 8555 | | | | CAROL STREAM | IL | 60197-8555 |
| CLINIC OF DR. NINGXIN ZHENG | 7211 W. DESCHUTES AVE | SUITE D 201 | | | KENNEWICK | WA | 99336 |
| CLOG BUSTERS | P.O. BOX 6956 | | | | KENNEWICK | WA | 99336 |
| COCA-COLA BOTTLING COMPANY | OF THE TRI-CITIES | PO BOX 2405 | | | PASCO | WA | 99301 |
| COFFEY COMMUNICATIONS, INC. | 1505 BUSINESS ONE CIRCLE | | | | WALLA WALLA | WA | 99362 |
| COFFEY REFRIGERATION | P.O. BOX 6257 | | | | KENNEWICK | WA | 99336 |
| COLEMAN OIL | 335 MILL ROAD | | | | LEWISTON | ID | 83501 |
| COLEMAN OIL | C/O KATHIE OTTE | 529 E KENNEWICK AVE | | | KENNEWICK | WA | 99336-4070 |
| COLLABORATIVE ALLIANCE FOR NURSING OUTCOMES | CALNOC | ATTN TONY SUNG, COO | 111 DEERWOOD RD STE 200 | | SAN RAMON | CA | 94583 |
| COLLECTIVE MEDICAL TECHNOLOGIES INC | 4760 S HIGHLAND DRIVE | #217 | | | SALT LAKE CITY | UT | 84117 |
| COLLEGE OF AM PATHOLOGISTS | 325 WAUKEGAN RD | | | | NORTHFIELD | IL | 60093-2750 |
| COLUMBIA BASIN COLLEGE | TYRONE BROOKS | VICE PRESIDENT OF ADMINISTRATIVE SERVICES | 2600 NORTH 20TH AVENUE | | PASCO | WA | 99301 |
| COLUMBIA BASIN HEMATOLOGY AND ONCOLOGY | C/O THOMAS A RADO | 7360 W DESCHUTES AVE | | | KENNEWICK | WA | 99336 |
| COLUMBIA CENTER MALL | 1321 N COLUMBIA CENTER BLVD | SUITE 335 | | | KENNEWICK | WA | 99336 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 15 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLUMBIA ELECTRIC SUPPLY | P.O. BOX 1120 | | | | VANCOUVER | WA | 98666 |
| COLUMBIA MALL PARTNERSHIP | 1321 N COLUMBIA CENTER BLVD STE 335 | | | | KENNEWICK | WA | 99336 |
| COLUMBIA SNAKE RIVER IRRIGATORS ASSOCIAT | 3030 W CLEARWATER AVE | SUITE 205-A | | | KENNEWICK | WA | 99336 |
| COMM/TECH | 605 N GUM | PO BOX 6856 | | | KENNEWICK | WA | 99336 |
| COMPHEALTH | PO BOX 730 | | | | MIDFVALE | UT | 84047-0730 |
| COMPHEALTH | PO BOX 730 | | | | MIDVALE | UT | 84047-0730 |
| COMPHEALTH ASSOCIATES, INC. | 6451 NORTH FEDERAL HIGHWAY | STE 702 | | | FORT LAUDERDALE | FL | 33308 |
| COMPRESSORS NORTHWEST AIRWARE, INC | 5800 B 188TH ST SW | | | | LYNNWOOD | WA | 98037 |
| COMPUNET | P.O. BOX 410802 | | | | SALT LAKE CITY | UT | 84141 |
| COMPUTER TECHNOLOGY CORPORATION | 7301 MISSION RD STE 300 | | | | PRAIRIE VILLAGE | KS | 66208 |
| CONMED CORPORATION | CHURCH STREET STATION | PO BOX 6814 | | | NEW YORK | NY | 10249-6814 |
| CONTROL SOLUTIONS INC | 35851 INDUSTRIAL WAY | SUITE D | | | ST HELENS | OR | 97051 |
| COOK MEDICAL INC | 22988 NETWORK PLACE | | | | CHICAGO | IL | 60673-1229 |
| COOPERSMITH HEALTH LAW GROUP | 1809 SEVENTH AVE | SUITE 1410 | | | SEATTLE | WA | 98101 |
| COOPERSMITH HEALTH LAW GROUP | 1809 SEVENTH AVE | SUITE 1400 | | | SEATTLE | WA | 98101 |
| COOPERSMITH LAW AND STRATEGY | THE TOWER BUILDING | 1809 SEVENTH AVENUE | SUITE 1410 | | SEATTLE | WA | 98101 |
| COPIERS NORTHWEST | 601 DEXTER AVE N | | | | SEATTLE | WA | 98109-4712 |
| CORWIN HEALTH PHYSICS | PO BOX 1707 | | | | CENTRALIA | WA | 98531 |
| CORY PEPPARD | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| CORY PEPPARD CRNA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| COST MANAGEMENT SERVICES | 2737 78TH AVE. SE | SUITE 203 | | | MERCER ISLAND | WA | 98040 |
| COST MANAGEMENT SERVICES | C/O KARL WEISS | 601 UNION ST | STE 2600 | | SEATTLE | WA | 98101 |
| COST MANAGEMENT SERVICES, INC. | 2737 78TH AVE SE | SUITE 203 | | | MERCER ISLAND | WA | 98040-2843 |
| COVIDIEN SALES LLC | PO BOX 932928 | | | | ATLANTA | GA | 31193-2928 |
| COVIDIEN SALES LLC | 15 HAMPSHIRE STREET | | | | MANSFIELD | MA | 02048 |
| COVIDIEN-FORMERLY US SURGICAL | PO BOX 120823 | | | | DALLAS | TX | 75312-0823 |
| CREDIT BUREAU SYSTEMS INC | C/O PETER CHEE | THINKSPACE, LLC 8201 164TH AVE NE | #200 | | REDMOND | WA | 98052 |
| CREEKRIDGE CAPITAL LLC | 7808 CREEKRIDGE CIRCLE STE 250 | | | | EDINA | MN | 55439 |
| CROSS COUNTRY STAFFING | FILE # 50941 | | | | LOS ANGELES | CA | 90074-0941 |
| CS MANAGEMENT GROUP, LLC | ATTN PERRIN PEACOCK | 4270 GLENDALE MILFORD | | | CINCINNATI | OH | 45242 |
| CSDVRS LLC | PO BOX 674954 | | | | DETROIT | MI | 48267-4954 |
| CULLIGAN WATER CONDITIONING | 10001 W. COLUMBIA DR. | | | | KENNEWICK | WA | 99336 |
| CURBELL MEDICAL PRODUCTS INC | 62882 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0628 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 16 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CUSTOMIZED COMMUNICATIONS, INC | PO BOX 5566 | | | | ARLINGTON | TX | 76005 |
| CUT ABOVE, INC | 109106 E 297 PR SE | | | | KENNEWICK | WA | 99338 |
| D & G MECHANICAL INSULATION | PO BOX 1330 | | | | SUMNER | WA | 98390-9998 |
| DAKO NORTH AMERICA, INC | FILE 742108 | PO BOX 742108 | | | LOS ANGELES | CA | 90074-2108 |
| DARELL KUMAR | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| DAVID MORRISON M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| DAVID S. MORRISON, MD | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| DAVIS WRIGHT TREMAINE | 1201 THIRD AVE. | SUITE 2200 | | | SEATTLE | WA | 98101 |
| DAVOL SURGICAL DIVISION | C R BARD INC | PO BOX 75767 | | | CHARLOTTE | NC | 28275 |
| DELL SOFTWARE INC | PO BOX 731381 | | | | DALLAS | TX | 75373-1381 |
| DELTA DENTAL OF WASHINGTON | 400 FAIRVIEW AVE N | STE 800 | | | SEATTLE | WA | 98109-5371 |
| DELTA HEALTHCARE PROVIDERS | PO BOX 202940 | | | | DALLAS | TX | 75320 |
| DELTA LOCUM TENENS, LLC | FOUR HICKORY CENTRE | 1755 WITTINGTON PLACE | SUITE 800 | | DALLAS | TX | 75234 |
| DENSOWS PHARMACY | 1011 WRIGHT AVE | | | | RICHLAND | WA | 99354 |
| DEPARTMENT OF ENTERPRISE SERVICES | AN AGENCY OF WASHINGTON STATE | C/O DES TECHNOLOGY BROKERING SERVICES | PO BOX 42453 | | OLYMPIA | WA | 98504-2453 |
| DEPARTMENT OF HEALTH/NEWBORN SCREENING | REVENUE SECTION/OFFICE OF NEWBORN S | PO BOX 1099 | | | OLYMPIA | WA | 98507-1099 |
| DEPARTMENT OF JUSTICE | US ATTORNEY'S OFFICE | EASTERN DISTRICT OF WASHINGTON | PO BOX 1494 | | SPOKANE | WA | 99210-1494 |
| DEPARTMENT OF LABOR & IND | ELEVATOR SECTION | P.O. BOX 44480 | | | OLYMPIA | WA | 98504 |
| DEPARTMENT OF VETERAN AFFAIRS | VERMONT AVENUE, NW | | | | WASHINGTON | DC | 20420 |
| DEPUY ORTHOPAEDICS, INC | 5972 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| DEPUY SPINE-JOHNSON & JOHNSON | 5972 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| DEPUY SYNTHES | PO BOX 8538-662 | | | | PHILADELPHIA | PA | 19171-0662 |
| DEPUY SYNTHES SALES INC | PO BOX 32639 | | | | PALM BEACH GARDENS | FL | 33420-2639 |
| DEPUY SYNTHES SALES, INC. | 325 PARAMOUNT DRIVE | | | | RAYNHAM | MA | 02767 |
| DERMAHEALTH DERMATOLOGY | 1305 FOWLER ST | | | | RICHLAND | WA | 99352 |
| DERMAHEALTH DERMATOLOGY PLLC | 1305 FOWLER ST | SUITE 1C | | | RICHLAND | WA | 99352 |
| DES MOINES UNIVERSITY | COLLEGE OF PODIATRIC MEDICINE AND SURGERY | ATTN SUITE & AFFILIATIONS MANAGER, COM/CPMS | 3200 GRAND AVENUE | | DES MOINES | IA | 50312 |
| DIAGNOSTIC IMAGING ASSOCIATES, P.C. | COMMUNIYT FIRST BANK | PO BOX 6919 | | | KENNEWICK | WA | 99336-0602 |
| DIAGNOSTIC IMAGING ASSOCIATES, P.C. | COMMUNIYT FIRST BANK | 6401 W CLEARWATER AVE | | | KENNEWICK | WA | 99336 |
| DINGUS ZARECOR & ASSOCIATES | 12015 E MAIN ST | SUITE A | | | SPOKANE VALLEY | WA | 99206 |
| DIOCESE OF YAKIMA | 5301-A TIETON DRIVE | | | | YAKIMA | WA | 98908-3493 |
| DIRECTV, INC. (AT&T, INC.) | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 17 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIRECTV, INC. (AT&T, INC.) | C/O CORPORATION SERVICE COMPANY | 300 DESCHUTES WAY SW | STE 304 | | TUMWATER | WA | 98501 |
| DISH NETWORK CORP. | P.O. BOX 94063 | | | | PALATINE | IL | 60094 |
| DISH NETWORK CORP. | C/O CORPORATION SERVICE COMPANY | 300 DESCHUTES WAY SW | STE 304 | | TUMWATER | WA | 98501 |
| DJO SURGICAL | PO BOX 660126 | | | | DALLAS | TX | 75266-0126 |
| DKB, INC | PO BOX 7302 | | | | KENNEWICK | WA | 99336 |
| DLSS FOR PROLASTIN DIRECT | PO BOX 741919 | | | | ATLANTA | GA | 30374-1919 |
| DOC-3730 PLAZA WAY MOB, LLC | C/O PHYSICIANS REALTY L P | 309 NORTH WATER STREET | SUITE 500 | | MILWAUKEE | WI | 53202 |
| DR GWENDOLYN GAVINO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| DR HASSAN HADDADIN | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| DR HAZEL GAVINO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| DR MICHAEL CABASUG | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| DR. PAUL J. CANCADO, M.D. | 216 W 10TH AVE STE 300 | | | | KENNEWICK | WA | 99336 |
| DRAEGER, INC | FIS LOCKBOX PROCESSING | LKBOX 13369 | 400A COMMERCE BLVD | | CARLSTADT | NJ | 07072 |
| DUSTIN ARBOGAST | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| EAGLE VALLEY BANK, N.A. | 1946 WASHINGTON AVE S | | | | STILLWATER | MN | 55082 |
| EBERLE VIVIAN, INC | 206 RAILROAD AVENUE NORTH | | | | KENT | WA | 98032-4533 |
| ECRI INSTITUTE | 5200 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19462 |
| EDWARDS LIFESCIENCES LLC | 23146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 |
| EIDE BAILLY, LLP | PO BOX 2545 | | | | FARGO | ND | 58108-2545 |
| EIDEBAILLY LLP | 4310 17TH AVE S | PO BOX 2545 | | | FARGO | ND | 58108-2545 |
| ELIPSE, INC. | ATTN ELAINE LIPS, PRESIDENT/CEO | 11901 SANTA MONICA BLVD | STE 500 | | LOS ANGELES | CA | 90025 |
| ELITECH GROUP | 370 WEST 1700 SOUTH | | | | LOGAN | UT | 84321-8212 |
| ELIZABETH MARKS MARKS CRNA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ELSEVIER POB 7247-7684-8950 | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 |
| ELTON KERR MD | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| EMAD KHIERAN M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| EMC CORPORATION | 176 SOUTH ST | | | | HOPKINTON | MA | 01748 |
| EMPLOYMENT SECURITY DEPARTMENT/STATE OF | STATE OF WASHINGTON | PO BOX 34949 | | | SEATTLE | WA | 98124-1949 |
| ENCOMPASS GROUP/ TSS DIV | DEPT 40254 | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 |
| ENDOFILTER INC | PO BOX 390066 | | | | EDINA | MN | 55439 |
| ERBE USA, INC. | 2225 NORTHWEST PARKWAY | | | | MARIETTA | GA | 30067 |
| ERDENBERGER DESIGN GROUP INC | 1922 NW LOVEJOY ST | | | | PORTLAND | OR | 97209 |
| ERNEST KANU M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ERNESTO DIZON M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ESOLUTIONS ELECTRONIC COMMERCE | WS# 165 | PO BOX 414378 | | | KANSAS CITY | MO | 64141 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 18 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESPRIT GRAPHIC COMMUNICATIONS | PO BOX 5493 | | | | KENNEWICK | WA | 99336-0493 |
| ESSENCE PHOTOGRAPHY | 7 N. CASCADE ST. | | | | KENNEWICK | WA | 99336 |
| ETEX CORPORATION | 675 MASSACHUSETTS AVE STE 1201 | 12 FLOOR | | | CAMBRIDGE | MA | 02139-3396 |
| ETHICON US LLC | ATTN: MANAGER, CONTRACT ADMINISTRATION | 4545 CREEK RD | | | CINCINNATI | OH | 45242 |
| EVERBANK COMMERCIAL FINANCE, INC | PO BOX 911608 | | | | DENVER | CO | 80291-1608 |
| EVERBANK COMMERCIAL FINANCE, INC. | 10 WATERVIEW BLVD STE 200 | 2ND FL | | | PARSIPPANY | NJ | 07054-7607 |
| EVERGREEN FINANCIAL SERVICES | PO BOX 9073 | | | | YAKIMA | WA | 98909 |
| EXP PHARMACEUTICAL SERVICES CORP | 4332 EMPIRE RD | | | | FORT WORTH | TX | 76155-2716 |
| EXPERIAN HEALTH INC | PO BOX 886133 | | | | LOS ANGELES | CA | 90088-6133 |
| EXPRESS SCRIPTS INC. | C/O ACCREDO HEALTH GROUP, INC | ATTN LEGAL DEPARTMENT | ONE EXPRESS WAY | | ST LOUIS | MO | 63121 |
| FADI ALATTAR MD | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| FARMER BROTHERS COFFEE | PO BOX 732855 | | | | DALLAS | TX | 75373-2855 |
| FASTHEALTH CORPORATION | 2330 UNIVERSITY BLVD | STE 814 | | | TUSCALOOSA | AL | 35401 |
| FAVORITE HEALTHCARE STAFFING, INC | PO BOX 803356 | | | | KANSAS CITY | MO | 64180-3356 |
| FEDEX | SAMEDAY SERVICE | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 |
| FENWAL, INC | 26762 NETWORK PLACE | | | | CHICAGO | IL | 60673-1267 |
| FERGUSON ENTERPRISES INC | FEI#3202 | P.O. BOX 847411 | | | DALLAS | TX | 75284 |
| FIESTA PHARMACY | 115 S 10TH AVE | | | | PASCO | WA | 99301 |
| FIRE STARTER | 350 WEST CEDAR STREET | SUITE 300 | | | PENSACOLA | FL | 32502 |
| FIRST AMERICAN COMMERICAL BANCORP, INC. | 255 WOODCLIFF DRIVE | | | | FAIRPORT | NY | 14450 |
| FIRST AMERICAN EQUIPMENT FINANCE | FILE 1465 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199 |
| FIRST CHOICE HEALTH NETWORK INC | ATTN: NETWORK MANAGEMENT | 600 UNION ST STE 1400 | | | SEATTLE | WA | 98101 |
| FISHER & PAYKEL HEALTHCARE, INC | DEPT CH 16926 | | | | PALATINE | IL | 60055-6926 |
| FISHER HEALTHCARE | | 13551 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 |
| FISHER HEALTHCARE | A DIVISION OF THERMO FISHER SCIENTIFIC | ATTN CAPITAL CONTRACTING | 11450 COMPAQ CENTER WEST DRIVE | SUITE #570 | HOUSTON | TX | 77070 |
| FLUKE ELECTRONICS-BIOMEDICAL | 7272 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| FLUOR HANFORD INC | C/O CORPORATION SERVICE COMPANY | 300 DESCHUTES WAY SW | STE 304 | | TUMWATER | WA | 98501 |
| FOCUS ON THERAPEUTIC OUTCOMES, INC. ("FOTO") | ATTN MANAGER | PROVIDER RELATIONS | PO BOX 11444 | | KNOXVILLE | TN | 37939 |
| FOLLETT CORPORATION | BOX # 2806 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 |
| FOSTER PEPPER PLLC | 1111 3RD AVENUE | #3000 | | | SEATTLE | WA | 98101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOUNDATION OF HEALTHCARE QUALITY | ATTN KRISTIN SITCOV | 705 SECOND AVE | SUITE 410 | | SEATTLE | WA | 98104 |
| FRANK COLE MD | 3730 PLAZA WAY | STE 6300 | | | KENNEWICK | WA | 99338-2718 |
| FRANK COLE, MD | 3730 PLAZA WAY STE ____ | | | | KENNEWICK | WA | 99336 |
| FRANZ FAMILY BAKERIES | PO BOX 742654 | | | | LOS ANGELES | CA | 90074-2654 |
| FRESENIUS KABI USA LLC | 25479 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| FRESENIUS MEDICAL CARE | PO BOX 749959 | | | | LOS ANGELES | CA | 90074 |
| FRONTIER COMMUNICATIONS CORP. | 401 MERRITT 7 | STE 1 | | | NORWALK | CT | 06851-1069 |
| FRONTIER COMMUNICATIONS CORP. | C/O CORPORATION SERVICE COMPANY | 300 DESCHUTES WAY SW | STE 304 | | TUMWATER | WA | 98501 |
| FRONTIER NURSING UNIVERSITY, INC. | 195 SCHOOL STREET | | | | HYDEN | KY | 41749 |
| FUJI FILM MEDICAL SYSTEMS USA, INC | PO BOX 347689 | | | | PITTSBURGH | PA | 15251-4689 |
| G&G ORGANIZATION, LTD. D/B/A PFS GROUP | ATTN JEFF L GORKI | 2600 NORTH LOOP WEST | SUITE 150 | | HOUSTON | TX | 77092 |
| G2N INC | C/O LEYNA LOECHNER | 3717 73RD AVE NE | | | MARYSVILLE | WA | 98270 |
| GARY BELCASTER M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| GARY HENDRICKSON | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| GCX CORPORATION | PO BOX 1410 | | | | SUISUN CITY | CA | 94585-4410 |
| GE HEALTHCARE | PO BOX 96483 | | | | CHICAGO | IL | 60693 |
| GE HEALTHCARE-DATEX-OHMEDA | DATEX-OHMEDA | PO BOX 641936 | | | PITTSBURGH | PA | 15264-1936 |
| GE MEDICAL SYSTEMS INFORMATION TECHNOLOG | ATTNACCOUNTS RECEIVABLE | 5517 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 |
| GEEPRESS CORPUZ | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| GEEPRESS CORPUZ M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| GENERAL ELECTRIC COMPANY | ATTN: GE HEALTHCARE DIVISION | C/O C T CORPORATION SYSTEM | 711 CAPITOL WAY S | STE 204 | OLYMPIA | WA | 98501-1267 |
| GENSCO, INC | PO BOX 2905 | | | | TACOMA | WA | 98401 |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | ATTN: GP PROFESSIONAL MARKETING DEPT. | 133 PEACHTREE ST NE | | | ATLANTA | GA | 30303 |
| GEORGIA-PACIFIC CONSUMER PRODUCTS LP | ATTN: GP PROFESSIONAL MARKETING DEPT. | 133 PEACHTREE ST NE | STE 4810 | | ATLANTA | GA | 30303-1821 |
| GI SUPPLY | 200 GRANDVIEW AVENUE | | | | CAMP HILL | PA | 17011-1706 |
| GILBERT LAW FIRM, P.S. | 421 W RIVERSIDE AVE STE 353 | | | | SPOKANE | WA | 99201 |
| GIVEN IMAGING | P.O. BOX 932928 | | | | ATLANTA | GA | 31193 |
| GLAXOSMITHKLINE PHARMACEUTICALS | PO BOX 740415 | | | | ATLANTA | GA | 30374-0415 |
| GLEN ELLO M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| GLENN ELLO, MD | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| GLOBAL HEALTHCARE EXCHANGE LLC | 1315 W CENTURY DR | | | | LOUISVILLE | CO | 80027 |
| GONZAGA UNIVERSITY | ATTN ANA R CHAVEZ | MSN PROGRAM COORDINATOR | 502 E BOONE AVE | | SPOKANE | WA | 99258 |

17-02025-FPC9     Doc 136     Filed 08/07/17     Entered 08/07/17 14:55:53     Pg 20 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOOD HEALTH, INC, DBA PREMIER PHARMACY SERVICES | 410 CLOVERLEAF DRIVE | | | | BALDWIN PARK | CA | 91706 |
| GOOD SHEPHERD COMMUNITY HOSP | 610 NW 11TH STREET | | | | HERMISTON | OR | 97838 |
| GRACE CLINIC | C/O AVONTE JACKSON | 800 W CANAL DR | | | KENNEWICK | WA | 99336 |
| GRAINGER | DEPT 807998885 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 |
| GRAND CANYON UNIVERSITY | ATTN CONHCP-OFE | 3300 W CAMELBACK ROAD | | | PHOENIX | AZ | 85017 |
| GROUP HEALTH COOPERATIVE | VP NETWORK SERVICES AND PROVIDER RELATIONS | PO BOX 34262 | | | SEATTLE | WA | 98124-1262 |
| GUIDANT SALES CORP | P.O. BOX 951653 | | | | DALLAS | TX | 75395 |
| GWENDOLYN GAVINO M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| H & N ELECTRIC INC | DEPT 1234 | PO BOX 121234 | | | DALLAS | TX | 75312-1234 |
| HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 |
| HAMPTON INN KENNEWICK AT SOUTHRIDGE | 3715 PLAZA WAY | | | | KENNEWICK | WA | 99338 |
| HANFORD FIRE DEPARTMENT | 825 JADWIN AVE | SUITE 1 | | | RICHLAND | WA | 99352 |
| HANI MURAD MURAD M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| HARBORVIEW MEDICAL CENTER | DEPT OF CLINICAL EDUCATION | PO BOX 359733 | | | SEATTLE | WA | 98104-2499 |
| HASSAN HADDADIN M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| HAZEL GAVINO M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| HCPRO INC | ATTN: MARLA J SMITH, MHSA | 75 SYLVAN ST STE A-101 | | | DANVERS | MA | 01923 |
| HCPRO INC | ATTN: MARLA J SMITH, MHSA | 35 VILLAGE RD STE 200 | | | MIDDLETON | MA | 01949-1236 |
| HEALTH BILLING SYSTEMS, INC. | 14700 28TH AVENUE NORTH | SUITE 20 | | | PLYMOUTH | MN | 55447 |
| HEALTH CAROUSEL LLC | PO BOX 714216 | | | | CINCINNATI | OH | 45271-4216 |
| HEALTH PHYSICS NORTHWEST | 7525 SE LAKE RD STE 101 | | | | PORTLAND | OR | 97267-2115 |
| HEALTHCARE BUSINESS INSIGHTS LLC | ATTN: MIKE DOYLE | 4600 LOOMIS RD STE 310 | | | MILWAUKEE | WI | 53220 |
| HEALTHCARE BUSINESS INSIGHTS LLC | ATTN: MIKE DOYLE | 411 E WISCONSIN AVE STE 1500 | | | MILWAUKEE | WI | 53202-4418 |
| HEALTHCARE CONNECTIONS, INC | 2770 N UNIVERSITY DR SUITE 2770 | | | | CORAL SPRINGS | FL | 33065 |
| HEALTHCARE INITIATIVE | 6855 SOUTH HAVANA STREET | SUITE 650 | | | CENTENNIAL | CO | 80112 |
| HEALTHCARE PARTNERS, INC. | 1735 NORTH BROWN ROAD | SUITE 100 | | | LAWRENCEVILLE | GA | 30043 |
| HEALTHCARESOURCE HR INC | ATTN: LEGAL DEPARTMENT | 100 SYLVAN RD STE G100 | | | WOBURN | MA | 01801-1852 |
| HEALTHECAREERS NETWORK MEDHUNTERS.COM | 33292 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0332 |
| HEALTHMARK INDUSTRIES, CO. | DEPT 7058 | PO BOX 30516 | | | LANSING | MI | 48909-8016 |
| HEALTHPORT | PO BOX 409669 | | | | ATLANTA | GA | 30384 |
| HEALTHPORT TECHNOLOGIES LLC | ATTN: LEGAL DEPARTMENT | 925 N POINT PKWY STE 350 | | | ALPHARETTA | GA | 30005 |
| HEALTHSTREAM, INC | PO BOX 102817 | | | | ATLANTA | GA | 30368-2847 |
| HEARTLINKS HOSPICE AND PALLIATIVE CARE | 3920 OUTLOOK RD | | | | SUNNYSIDE | WA | 98944 |

17-02025-FPC9     Doc 136     Filed 08/07/17     Entered 08/07/17 14:55:53     Pg 21 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEATHER PHIPPS DO, MBA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| HEIDI MARTIN | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| HENRY SCHEIN MEDICAL | PO BOX 7156 | | | | PASADENA | CA | 91109-7156 |
| HERITAGE NURSERY AND GARDEN CENTER | PO BOX 7225 | | | | KENNEWICK | WA | 99336 |
| HERITAGE UNIVERSITY | 240 FORT ROAD | | | | TOPPENISH | WA | 98948 |
| HITACHI CAPITAL AMERICA CORP. | 800 CONNECTICUT AVE | | | | NORWALK | CT | 06854 |
| HOBART CORPORATION | P.O. BOX 2517 | | | | CAROL STREAM | IL | 60132 |
| HOLOGIC INC | 35 CROSBY DRIVE | | | | BEDFORD | MA | 01730 |
| HOLOGIC INC | 250 CAMPUS DR | | | | MARLBOROUGH | MA | 01752-3020 |
| HOLOGIC LIMITED PARTNERSHIP INC | 24506 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| HOLOGIC, INC | 24506 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| HOSPIRA WORLDWIDE INC | CONTRACT MARKETING | 275 N FIELD DR DEPT 361 BLDG H1 | | | LAKE FOREST | IL | 60045 |
| HOWMEDICA OSTEONICS CORP. | 325 CORPORATE DRIVE | | | | MAHWAH | NJ | 07430 |
| HUMAN RESOURCE SERVICES NORTHWEST | P.O. BOX 6697 | | | | BELLEVUE | WA | 98008-0697 |
| HUMAN RESOURCE SERVICES NORTHWEST | PO BOX 173836 | | | | DENVER | CO | 80217-3836 |
| HVAC PLUS | PO BOX 1236 | | | | NORRISTOWN | PA | 19404-1236 |
| ICON MEDICAL NETWORK | 8100 SW NYBERG RD | STE #160 | | | TUALATIN | OR | 97062 |
| ICON MEDICAL NETWORK | 8100 SW NYBERG ST STE 400 | | | | TUALATIN | OR | 97062-8439 |
| IHHP, INC. | 32W201 CEDAR LANE | | | | WAYNE | IL | 60184 |
| IMMUCOR, INC | PO BOX 102118 | | | | ATLANTA | GA | 30368-2118 |
| IMPRIVATA | DEPT CH 19529 | | | | PALATINE | IL | 60055-9529 |
| IN HOME MEDICAL INC | C/O JAMES JEWELL | 9527 SANDIFER PARKWAY | | | PASCO | WA | 99301 |
| IN-TER-SPACE SERVICES INC | DBA CLEAR CHANNEL AIRPORTS | 7450 TILGHMAN STREET STE 104 | | | ALLENTOWN | PA | 18106 |
| IN-TER-SPACE SERVICES, INC. | LICENSED AS CLEARCHANNEL AIRPORTS | 4635 CRACKERSPORT ROAD | | | ALLENTOWN | PA | 19104-9597 |
| INCISIVE SURGICAL INC | 14405 21ST AVENUE N | SUITE 130 | | | PLYMOUTH | MN | 55447 |
| INDEED INC | MAIL CODE 5160 | P.O. BOX 660367 | | | DALLAS | TX | 75266 |
| INFINITY COMPOUNDING SOLUTIONS | 1204 SE 28TH STREET | SUITE 2 | | | BENTONVILLE | AR | 72712 |
| INGMAR MEDICAL LTD | 5940 BAUM BLVD | STE 3 | | | PITTSBURGH | PA | 15206-3845 |
| INMAR | PO BOX 603107 | | | | CHARLOTTE | NC | 28260 |
| INNOMED INC | PO BOX 116888 | | | | ATLANTA | GA | 30368-6888 |
| INPRO CORPORATION | PO BOX 720 | | | | MUSKEGO | WI | 53150 |
| INSIGHT INVESTMENTS, LLC | WELLS FARGO BANK NW | NA | 260 N CHARLES LINDBERGH DR | | SALT LAKE CITY | UT | 84116 |
| INSIGHT INVESTMENTS, LLC | 611 ANTON BLVD STE 700 | | | | COSTA MESA | CA | 92626 |
| INSIGHTRA MEDICAL | 141 HATCHER LN | | | | CLARKSVILLE | TN | 37043-5987 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 22 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INTEGRA LIFESCIENCES CORP | PO BOX 404129 | | | | ATLANTA | GA | 30384-4129 |
| INTELLIDOSE | A DIVISION OF INTRINSIQ LLC | 404 WYMAN ST STE 100 | | | WALTHAM | MA | 02541 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 |
| INTERSECT ENT | 1555 ADAMS DRIVE | | | | MENLO PARK | CA | 94025 |
| INTUITIVE SURGICAL, INC | DEPT 33629 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 |
| INTUITIVE SURGICAL, INC. | 1020 KIFER RD | | | | SUNNYVALE | CA | 94086 |
| INTUITIVE SURGICAL, INC. | CONTRACTS DEPT/GENERAL COUNSEL'S OFFICE | 1020 KIFER ROAD | | | SUNNYVALE | CA | 94086 |
| INVIVO CORPORATION | 3650 NE 53RD AVENUE | | | | GAINESVILLE | FL | 32609 |
| IPFS CORPORATION | 24723 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| IPSWITCH INC | PO BOX 3726 | | | | NEW YORK | NY | 10008-3726 |
| IRADIMED CORP | PO BOX 102590 | | | | ATLANTA | GA | 30368-2590 |
| ISO-MED INC | PO BOX 79214 | | | | CORONA | CA | 92877 |
| ISOTIS ORTHOBIOLOGICS INC | D/B/A INTEGRA ORTHOBIOLOGICS | 2 GOODYEAR | | | IRVINE | CA | 92618 |
| ISOTIS ORTHOBIOLOGICS INC | D/B/A INTEGRA ORTHOBIOLOGICS | 2 GOODYEAR | STE A | | IRVINE | CA | 92618-2052 |
| IVAN GUEVARA M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JAIME DOMINGUEZ CESPEDES M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JAIRUS TAYLOR M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JAMES BUCHER M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JAMIE DOMINGUEZ MD | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JASON SMITH | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JAZZLYN GALLARDO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JENNIFER MCNABB M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JENNIFER MITCHELL | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JENNIFER MUONG DO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JENNIFER SMITH M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JESSE ISENSTADT | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JESSICA TOGIAI | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JESSICA WELLS | C/O TRIOS HEALTH | 900 S. AUBURN ST. | | | KENNEWICK | WA | 99336 |
| JIMMY CHUA M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JITEN PATEL M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JOHN EVANS ARNP | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JOHNSON & JOHNSON HEALTH CARE | 5972 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| JOHNSON & JOHNSON HEALTH CARE SYSTEMS, INC. | 5972 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| JONATHAN A SNOW | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JONATHAN AARON SNOW CRNA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JONATHAN QUINONEZ DO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |

17-02025-FPC9   Doc 136   Filed 08/07/17   Entered 08/07/17 14:55:53   Pg 23 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSE FERNANDO ECHAIZ ARROYO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JOSE FERNANDO ECHAIZ-ARROYO M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JOSHUA ANDERSON | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JOSHUA ANDERSON FNP | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JUERGEN MUELLER M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JULIE PECK RENDON ARNP | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JULIE WALKER FNP, CNM | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JUMEE BAROOAH M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| JUSTIN HUFF | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| KADLEC MEDICAL CENTER | 888 SWIFT BOULEVARD | | | | RICHLAND | WA | 99352 |
| KADLEC REGIONAL MEDICAL CENTER | C/O BUSINESS FILINGS INCORPORATED | 505 UNION AVE SE | STE 120 | | OLYMPIA | WA | 98501-1474 |
| KANSAS CITY UNIVERSITY OF MEDICINE AND BIOSCIENCES | VALORIE MILLICAN, ADMINISTRATIVE DIRECTOR | KANSAS CITY UNIVERSITY OF MEDICINE AND BIOSCIENCES | OFFICE OF CLINICAL EDUCATION | 1750 INDEPENDENCE BOULEVARD | KANSAS CITY | MO | 64106 |
| KAPLAN COLLEGE | 500 SW 39TH ST | SUITE 155 | | | RENTON | WA | 98057 |
| KAUFMAN, HALL & ASSOCIATES INC | 8610 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8006 |
| KAYLA WINKLE DO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| KAYLN ENGLISH DO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| KCI USA | PO BOX 301557 | | | | DALLAS | TX | 75303-1557 |
| KEENE PLAZA LLC | 4900 TIEDMAN RD | | | | BROOKLYN | OH | 44144 |
| KELLEY'S TELE-COMMUNICATIONS, INC. | 8121 W. GRANDRIDGE BLVD. | SUITE C | | | KENNEWICK | WA | 99336 |
| KELLEY'S TELE-COMMUNICATIONS, INC. | C/O GERALD SOVEREIGN | 8121 W GRANDRIDGE BLVD | STE C | | KENNEWICK | WA | 99336-7189 |
| KELLEY'S TELE-COMMUNICATIONS, INC. | 500 N 20TH AVE | | | | PASCO | WA | 99301 |
| KELLI STEPHENSON | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| KELLI STEPHENSON ARNP | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| KEMUNTO KAKUMBA M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| KENNETH MANSHIP | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| KENNEWICK (, CITY OF) | ON BEHALF OF THE KENNEWICK FIRE DEPARTMENT | ATTN ERIC E NILSON, EMS CAPTAIN-PARAMEDIC | FIRE TRAINING CENTER | 1811 S ELY | KENNEWOCK | WA | 99337 |
| KENNEWICK EMERGENCY PHYSICIANS | C/O DR LOU KOUSSA | 1245 PLATEAU DRIVE | | | RICHLAND | WA | 99352 |
| KENNEWICK EMERGENCY PHYSICIANS, P.S. | ATTN LOUIS K KOUSSA, PRESIDENT | PRESIDENT | 1245 PLATEAU DRIVE | | RICHLAND | WA | 99352 |
| KENNEWICK GEN HOSP MEDICAL STAFF | MEDICAL STAFF | | | | KENNEWICK | WA | 99336 |
| KENNEWICK IRRIGATION DISTRICT | 214 W FIRST AVE | | | | KENNEWICK | WA | 99336 |
| KENNEWICK MEDICAL-DENTAL CTR | 922 SOUTH AUBURN | | | | ST KENNEWICK | WA | 99336 |
| KENNEWICK SCHOOL DISTRICT | 1000 W. FOURTH AVENUE | | | | KENNEWICK | WA | 99336 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 24 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEWICK WA 2012 LLC | PO BOX 94404 | | | | SEATTLE | WA | 98124-6704 |
| KENNEWICK WA 2012 LLC | ATTN ROBERT BAKER | MANAGING MEMBER | 889 E JOHNSON ST | PO BOX 1006 | FOND DU LAC | WI | 54936-1006 |
| KENNEWICK WA 2012 LLC | ATTN MARK THEDER | 889 EAST JOHNSON ST | | | FON DU LAC | WI | 54936-1010 |
| KENNEWICK WA 2012 LLC | C/O MIKE P FORTUNE | 101 CAMELOT DR STE ONE | PO BOX 589 | | FOND DU LAC | WI | 54936-0589 |
| KENTEC MEDICAL INC | 17871 FITCH | | | | IRVINE | CA | 92614 |
| KEY GOVERNMENT FINANCE, INC | PO BOX 74238 | | | | CLEVELAND | OH | 44194 |
| KEYBANK LEASING | 1000 S MCCASLIN BLVD | | | | SUPERIOR | CO | 80027 |
| KFORCE HEALTHCARE, INC. | ATTN CONTRACTS MANAGEMENT | 1001 EAST PALM AVENUE | | | TAMPA | FL | 33605 |
| KIE SUPPLY CORPORATION | KENNEWICK INDUSTRIAL & ELEC | 113 E COLUMBIA DRIVE | | | KENNEWICK | WA | 99336-3786 |
| KIM LARSON ARNP | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| KIMBERLY R LARSON | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| KINAMED INC | 820 FLYNN ROAD | | | | CAMARILLO | CA | 93012 |
| KING SOFT WATER CO | 1425 E HOUSTON | | | | SPOKANE | WA | 99217 |
| KRAFT PARTNERS LLC | ATTN: THE BECKEMEIER LAW FIRM LC | 13421 MANCHESTER RD STE 103 | | | ST LOUIS | MO | 63131 |
| KRAFT PARTNERS LLC | 552 WOODCLIFF HEIGHTS DR | | | | WILDWOOD | MO | 63011 |
| KRIS JENNINGS CRNA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| KRISTIE MOORE | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| KRISTINE A SHERRILL | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| KRISTINE GRACE P RUEDA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| KRISTINE RUEDA M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| KRISTOPHER JENNINGS | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| KRONOS | PO BOX 743208 | | | | ATLANTA | GA | 30374-3208 |
| KUFFEL, HULTGRENN, KLASHKE, SHEA & ELLERD, LLP | 1915 SUN WILLOWS BLVD STE A | | | | PASCO | WA | 99301 |
| KYLE CURTIS D.O. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| LAERDAL MEDICAL CORP. | LOCKBOX 784987 | | | | PHILADELPHIA | PA | 19178-4987 |
| LANDAUER, INC | PO BOX 809051 | | | | CHICAGO | IL | 60680-9051 |
| LANGUAGE LINE SERVICES, INC | PO BOX 202564 | | | | DALLAS | TX | 75320 |
| LDR SPINE USA, INC | PO BOX 671716 | | | | DALLAS | TX | 75267-1716 |
| LEANDRO CABANILLA M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| LEANDRO T. CABANILLA, MD | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| LEASING ASSOCIATES OF BARRINGTON INC | 220 N RIVER STREET | | | | EAST DUNDEE | IL | 60118 |
| LEASING ASSOCIATES OF BARRINGTON, INC. | 33 WEST HIGGINS RD STE 1030 | | | | SOUTH BARRINGTON | IL | 60010 |
| LECO & ASSOCIATES | 61 MCMURRAY ROAD | | | | PITTSBURGH | PA | 15241 |
| LECO & ASSOCIATES | 61 MCMURRAY RD | STE 400 | | | PITTSBURGH | PA | 15241-1633 |
| LENA HUI | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LES BILODEAU | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| LESLIE CANYON FAMILY MEDICINE | C/O KENNETH A MILLER | 1020 N CENTER PKWY | | | KENNEWICK | WA | 98336 |
| LEVEL3 COMMUNICATIONS | P.O. BOX 910182 | | | | DENVER | CO | 80291 |
| LIFE FLIGHT NETWORK | ATTN CHIEF FINANCIAL OFFICER | 22285 YELLOW GATE LN STE 102 | | | AURORA | OR | 97002 |
| LIFECENTER NORTHWEST ORGAN DONATION NETWORK | 11245 SE 6TH | SUITE 100 | | | BELLEVUE | WA | 98004 |
| LIFENET HEALTH | PO BOX 79636 | | | | BALTIMORE | MD | 21279-0636 |
| LIFENET HEALTH | 1864 CONCERT DRIVE | | | | VIRGINIA BEACH | VA | 23453 |
| LIFENET HEALTH NORTHWEST, LL | 501 SW 39TH STREET | | | | RENTON | WA | 98057 |
| LINCOLN MEMORIAL UNIVERSITY | DEBUSK COLLEGE OF OSTEOPATHIC MEDICINE | 6965 CUMBERLAND GAP PARKWAY | | | HARROGATE | TN | 37752 |
| LINK MEDICAL COMPUTING INC | 1208-B VFW PARKWAY | SUITE 203 | | | WEST ROXBURY | MA | 02132-4350 |
| LOCUMTENENS.COM | PO BOX 405547 | | | | ATLANTA | GA | 30384-5547 |
| LOCUMTENENS.COM, LLC | 2655 NORTHWINDS PARKWAY | | | | ALPHARETTA | GA | 30009 |
| LOIS BLAIR CRNA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| LORENA MAYUGA M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| LORETTA SANDERS | HOUSEKEEPING | | | | KENNEWICK | WA | 99336 |
| LORI EVANS CNM | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| LORIE OROZCO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| LOUDRES HEALTH NETWORK | MEDICAL STAFF OFFICE | 520 N 4TH AVE | | | PASCO | WA | 99301 |
| LOURDES HEALTH NETWORK/MEDICAL STAFF | MEDICAL STAFF OFFICE | 520 N 4TH AVE | | | PASCO | WA | 99301 |
| LOURDES MEDICAL CENTER | PO BOX 2568 | | | | PASCO | WA | 99302 |
| LOWER VALLEY HOSPICE AND PALLIATIVE CARE | ATTN DIRECTOR OF CLINICAL SERVICES | 3920 OUTLOOK ROAD | | | SUNNYSIDE | WA | 98944 |
| LOWER VALLEY HOSPICE AND PALLIATIVE CARE | ATTN EXECUTIVE DIRECTOR | 3920 OUTLOOK ROAD | | | SUNNYSIDE | WA | 98944 |
| LSU HEALTH SCIENCES CENTER | 1501 KINGS HIGHWAY | | | | SHREVEPORT | LA | 71103 |
| LTL MEDICAL LLC | PO BOX 940808 | | | | SIMI VALLEY | CA | 93094 |
| LUZCEL GUZMAN TUAZON, MD | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| LUZCEL TUZAON M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MACHAON DIAGNOSTICS | 3023 SUMMIT STREET | | | | OAKLAND | CA | 94609 |
| MADHU SAHAI M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MADIGAN ARMY MEDICAL CENTER | ATTN PATRICIA D HOROHO | MAJOR GENERAL | 9040 FITZSIMMONS DRIVE | | TACOMA | WA | 98431-1100 |
| MAHMOUD AL-HAWAMDEH M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MAILFINANCE | DEPT 3682 | P.O. BOX 123682 | | | DALLAS | TX | 75312 |
| MANAGED CARE PARTNERS INC | 875 N ADDISON AVE | SUITE # 200 | | | ELMHURST | IL | 60126 |
| MANDY WALLNER | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MAQUET MEDICAL SYSTEMS USA | 3615 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3006 |
| MARCO DE SANTIS DO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 26 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA ELLO M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MARIA NIEMUTH | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MARK ALLBRIGHT | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MARK FLESHER M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MARTHA HERRERA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MARVIN ROMAN M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MASIMO AMERICAS, INC. | 40 PARKER | | | | IRVINE | CA | 92618 |
| MATTHEW HOLM | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MAXIM HEALTH SERVICES, INC. | D/B/A/ MAXIM HEALTH INFORMATION SERVICES | 1515 W 190TH ST | SUITE 300 | | GARDENA | CA | 90248 |
| MAXIT HEALTHCARE, LLC | ATTN ROBERT MOORE, COO | 705 EAST MAIN | | | WESTFIELD | IN | 46074 |
| MAYO COLLABORATIVE SERVICES | PO BOX 9146 | | | | MINNEAPOLIS | MN | 55480-9146 |
| MAYRA FLORES | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MB FINANCIAL BANK, N.A. | 6111 N RIVER RD | STE 800 | | | ROSEMONT | IL | 60018-5111 |
| MCKESSON AUTOMATION | 500 CRANBERRY WOODS DR | STE 400 | | | CRANBERRY TOWNSHIP | PA | 16066-5224 |
| MCKESSON CORPORATION | MCKESSON PHARMACY SYSTEMS, ATTN: GENERAL COUNSEL | 30881 SCHOOLCRAFT | | | LIVONIA | MI | 48154 |
| MCKESSON HEALTH SOLUTIONS | 22423 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| MCKESSON HEALTH SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 5995 WINDWARD PKWY | | | ALPHARETTA | GA | 30005 |
| MCKESSON HEALTH SOLUTIONS LLC | ONE POST ST | | | | SAN FRANCISCO | CA | 94014 |
| MCKESSON HEALTH SOLUTIONS LLC | ATTN: VICE PRESIDENT OF PRODUCT OPERATIONS | 5 COUNTRY VIEW RD | | | MALVERN | PA | 19355 |
| MCKESSON INFORMATION SOLUTIONS INC | ATTN: GENERAL COUNSEL | 5995 WINDWARD PKWY | | | ALPHARETTA | GA | 30005 |
| MCKESSON INFORMATION SOLUTIONS LLC | #130-10711 CAMBIE RD | | | RICHMOND BC V6X 3G5 CANADA | | | |
| MCKESSON INFORMATION SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 5995 WINDWARD PKWY | | | ALPHARETTA | GA | 30005 |
| MCKESSON INFORMATION SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 2401 4TH AVE STE 700 | | | SEATTLE | WA | 98121 |
| MCKESSON INFORMATION SOLUTIONS LLC | PO BOX 98347 | | | | CHICAGO | IL | 60693-8347 |
| MCKESSON INFORMATION SOLUTIONS LLC | ATTN: HARDWARE MAINTENANCE GROUP - ATHQ - 0500 | 5995 WINDWARD PKWY | | | ALPHARETTA | GA | 30005 |
| MCKESSON INFORMATION SOLUTIONS LLC | ATTN: CONTRACT OPERATIONS | 5995 WINDWARD PKWY MS ATHQ-0111 | | | ALPHARETTA | GA | 30005 |
| MCKESSON INFORMATION SOLUTIONS LLC | ATTN: ACCOUNTING | 2401 4TH AVENUE, SUITE 700 | | | SEATTLE | WA | 98121 |
| MCKESSON TECHNOLOGIES INC | PO BOX 98347 | | | | CHICAGO | IL | 60693-8347 |
| MCKESSON TECHNOLOGIES INC | ATTN: CONTRACT OPERATIONS | 5995 WINDWARD PKWY MS ATHQ-0111 | | | ALPHARETTA | GA | 30005 |
| MCKESSON TECHNOLOGIES INC | ATTN: ACCOUNTING | 2401 4TH AVE STE 700 | | | SEATTLE | WA | 98121 |
| MCKESSON TECHNOLOGIES INC | NDCHEALTH CORPORATION DBA RELAYHEALTH | 5995 WINDWARD PKWY | | | ALPHARETTA | GA | 30005 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 27 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKESSON TECHNOLOGIES INC | ATTN: GENERAL COUNSEL | 5995 WINDWARD PKWY | | | ALPHARETTA | GA | 30005 |
| MCKESSON TECHNOLOGIES INC | #130-10711 CAMBIE RD | | | RICHMOND BC V6X 3G5 CANADA | | | |
| MCKESSON TECHNOLOGIES INC | ATTN: SPG CONTRACT OPERATIONS | 1550 E REPUBLIC RD MS MOSP | | | SPRINGFIELD | MO | 65804 |
| MCKESSON TECHNOLOGIES INC | ATTN: CONTRACT OPERATIONS | 5995 WINDWARD PKWY MS ATHQ-5400 | | | ALPHARETTA | GA | 30005 |
| MCKESSON TECHNOLOGIES INC | 1145 SANCTUARY PKWY STE 200 | | | | ALPHARETTA | GA | 30005 |
| MCKESSON TECHNOLOGIES INC | ATTN: SPG CONTRACTING | 1550 E REPUBLIC RD MS MOSP | | | SPRINGFIELD | MO | 65804 |
| MCKESSON TECHNOLOGIES LLC | CHANGE HEALTHCARE LLC, ATTN: PRESIDENT | 5995 WINDWARD PKWY | | | ALPHARETTA | GA | 30005 |
| MCKESSON TECHNOLOGIES LLC | CHANGE HEALTHCARE LLC, ATTN: GENERAL COUNSEL | 5995 WINDWARD PKWY | | | ALPHARETTA | GA | 30005 |
| MCKESSON TECHNOLOGIES, INC. | PRACTICE PARTNER | ATTN ACCOUNTING | 2401 4TH AVE STE 700 | | SEATTLE | WA | 98121 |
| MCKESSON TECHNOLOGIES, INC. | ATTN GENERAL COUNSEL | 2401 4TH AVE STE 700 | | | SEATTLE | WA | 98121 |
| MCMURRY/TMG, LLC | ATTN CFO MCMURRY/TMG, LLC | 1010 E MISSOURI AVE | | | PHOENIX | AZ | 85014 |
| MCMURRY/TMG, LLC | ATTN CFO MCMURRY/TMG, LLC | 4110 N SCOTTSDALE RD STE 315 | | | SCOTTSDALE | AZ | 85251-3999 |
| MEADOW GOLD DAIRY | PO BOX 710960 | | | | DENVER | CO | 80271-0960 |
| MEADOW SPRINGS COUNTRY CLUB | 700 COUNTRY CLUB PLACE | | | | RICHLAND | WA | 99352 |
| MECHTRONICS CONTROLS | 2615 WEST CASINO ROAD | UNIT 5D | | | EVERETT | WA | 98204 |
| MED ASSETS NET REVENUE SYSTEMS, LLC | ATTN LEGAL/CONTRACTING | 5543 LEGACY DRIVE | | | PLANO | TX | 75024 |
| MED ONE CAPITAL FUNDING, LLC | 10712 S 1300 E | | | | SANDY | UT | 84094 |
| MED TRAVELERS, INC | 5001 STATESMAN DRIVE | | | | IRVING | TX | 75063 |
| MEDASSETS INC | PO BOX 733492 | | | | DALLAS | TX | 75373-3492 |
| MEDCALL NORTHWEST INC. | PO BOX 6507 | | | | KENNEWICK | WA | 99336 |
| MEDESTAR | 1300 DALLAS PARKWAY | STE 1000 | | | DALLAS | TX | 75001 |
| MEDFORMS MEDICAL FORMS MANAGEMENT | PO BOX 40333 | | | | NASHVILLE | TN | 37204-0333 |
| MEDI-TECH DIVISION | BOSTON SCIENTIFIC CORP | PO BOX 951653 | | | DALLAS | TX | 75395-1653 |
| MEDICAL COST CONTAINMENT PROFESSIONALS, LLC | 333 H STREET | SUITE 5000 | | | CHULA VISTA | CA | 91910 |
| MEDICAL DOCTOR ASSOCIATES, INC. | 145 TECHNOLOGY PARKWAY, NW | | | | NORCROSS | GA | 30092 |
| MEDICAL DOCTOR ASSOCIATES, INC. | 4775 PEACHTREE INDUSTRIAL BLVD | | | | BERKELEY LAKE | GA | 30092-3011 |
| MEDICAL DOCTOR ASSOCIATES, INC. | 4775 PEACHTREE INDUSTRIAL BLVD | #300 | | | NORCROSS | GA | 30092 |
| MEDICAL DOCTOR ASSOCIATES, INC. | PO BOX 277185 | | | | ATLANTA | GA | 30384-7185 |
| MEDICAL MANAGEMENT INC | PO BOX 5328 | | | | BOISE | ID | 83705 |
| MEDICAL PEER REVIEW SERVICES LLC | 401 JESSAMINE LANE | | | | SCHENECTADY | NY | 12303 |
| MEDICAL SOLUTIONS, INC. | 909 N 96TH ST | SUITE 201 | | | OMAHA | NE | 68114 |
| MEDICUS HEALTHCARE SOLUTIONS | 22 ROULSTON ROAD | | | | WINDHAM | NH | 03087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEDIMEDIA USA INC-KRAMES | PO BOX 90477 | | | | CHICAGO | IL | 60696-0477 |
| MEDIVATORS | NW 9841 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 |
| MEDSTUDY | 1455 QUAIL LAKE LOOP | | | | CASCADE | CO | 80806 |
| MEDTRONIC MINIMED INC | EDUCATION DEPARTMENT | ATTN BARBARA EVANS | 18000 DEVONSHIRE STREET | | NORTHRIDGE | CA | 91325-1219 |
| MEDTRONIC NEUROMODULATION | 7000 CENTRAL AVE NE | RCE 230 | | | FRIDLEY | MN | 55432 |
| MEDTRONIC USA, INC | 4643 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 |
| MEDTRONIC USA, INC (NEUROMODULATION) | 4642 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| MEGAN BENSING DO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MERIT MEDICAL SYSTEMS INC | PO BOX 204842 | | | | DALLAS | TX | 75320-4842 |
| MERRITT HAWKINS | C/O CORPORATION SERVICE COMPANY | 300 DESCHUTES WAY SW | STE 304 | | TUMWATER | WA | 98501-7719 |
| MERRY X-RAY | 4444 VIEWRIDGE AVENUE | SUITE A | | | SAN DIEGO | CA | 92123 |
| MICHAEL CABASUG M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MICHAEL MARKS CRNA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MICROAIRE SURGICAL INSTRUMENTS | LOCK BOX 96565 | | | | CHICAGO | IL | 60693 |
| MICROPORT ORTHOPEDICS INC | 5677 ARLINE ROAD | | | | ARLINGTON | TN | 38002 |
| MICROTEK MEDICAL, INC | PO BOX 911633 | FILE 4033P | | | DALLAS | TX | 75391-1633 |
| MICROVASIVE DIVISION | BOSTON SCIENTIFIC CORPORATION | PO BOX 951653 | | | DALLAS | TX | 75395-1653 |
| MIDWESTERN UNIVERSITY | CENTRALIZED OFFICE OF EXPERIENTIAL EDUCATION | ATTN PARALEGAL | 555 31ST STREET | HHH - SUITE 305 | DOWNERS GROVE | IL | 60515 |
| MILNE TOOL REPAIR | 1303 W LEWIS STREET | | | | PASCO | WA | 99301 |
| MIMEDX GROUP INC | 1775 WEST OAK COMMONS COURT NE | | | | MARIETTA | GA | 30062 |
| MIZUHO ORTHOPEDIC SYSTEMS, INC | DEPT CH 16977 | | | | PALATINE | IL | 60055-6977 |
| MOON SECURITY SERVICES INC | PO DRAWER B | | | | PASCO | WA | 99302 |
| MOON SECURITY SERVICES INC | PO BOX DRAWER B | | | | TRI-CITIES | WA | 99302 |
| MOUHAMAD MANSOUR M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MOUNT'S LOCKSMITH & ENGRAVING | 415 WEST 1ST AVENUE | | | | KENNEWICK | WA | 99336 |
| MSR NORTHWEST, INC | 3333 N KENNICOTT AVE | | | | ARLINGTON HTS | IL | 60004-1429 |
| MURAD YUNUSOV M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MUSCULOSKELETAL TRANSPLANT FOUNDATION | PO BOX 415911 | | | | BOSTON | MA | 02241 |
| MUSCULOSKELETAL TRANSPLANT FOUNDATION | EDISON CORPORATE CENTER | 125 MAY STREET | SUITE 300 | | EDISON | NJ | 08837 |
| MUTHULAKSHMI RAMESH M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| MVAP MEDICAL SUPPLIES, INC | 1415 LAWRENCE DRIVE | | | | NEWBURY PARK | CA | 91320 |
| NADIA TOSHANI M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| NANCY BAXTER M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL NEUROMONITORING SERVICES | PO BOX 592442 | | | | SAN ANTONIO | TX | 78259-0172 |
| NATIONAL NEUROMONITORING SERVICES LLC | TTN: SCOTT L. LAROQUE, BS, CNIM | 524 EXCHANGE AVE STE C | | | SCHERTZ | TX | 78154 |
| NATIONAL NEUROMONITORING SERVICES LLC | TTN: SCOTT L. LAROQUE, BS, CNIM | PO BOX 592442 | | | SAN ANTONIO | TX | 78259-0172 |
| NATIONAL RESEARCH CORPORATION | 1245 Q ST | | | | LINCOLN | NE | 68508 |
| NATIONAL RESEARCH CORPORATION | 1245 Q ST | STE 100 | | | LINCOLN | NE | 68508-1454 |
| NATUS MEDICAL | PO BOX 3604 | | | | CAROL STREAM | IL | 60132-3604 |
| NATUS NEUROLOGY INC | 88059 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 |
| NATUS-BIO-LOGIC DIVISION | PO BOX 3604 | | | | CAROL STREAM | IL | 60132-3604 |
| NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 |
| NCMI CORPORATION | 1919 N PITTSBURGH ST | SUITE B | | | KENNEWICK | WA | 99336 |
| NEC NETWORKS LLC, D/B/A CAPTURERX | ATTN PRESIDENT/CEO | 10100 REUNION PLACE | SUITE 700 | | SAN ANTONIO | TX | 78216 |
| NEC NETWORKS LLC, D/B/A CAPTURERX | ATTN PRESIDENT/CEO | 219 E HOUSTON ST STE 200 | | | SAN ANTONIO | TX | 78205-1871 |
| NELSON YU M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| NEOGENOMICS LABORATORIES INC | PO BOX 864403 | | | | ORLANDO | FL | 32886-4403 |
| NESTLE HEALTHCARE NUTRITION, INC. | 5665 WINDWOOD DR | | | | DUBLIN | OH | 43017-9292 |
| NEUWAVE MEDICAL | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| NEUWAVE MEDICAL | 3529 ANDERSON STREET | | | | MADISON | WI | 53704 |
| NEWCOMER SUPPLY | 2505 PARVIEW ROAD | | | | MIDDLETON | WI | 53562 |
| NEXT MEDICAL STAFFING, LLC | PO BOX 714309 | | | | CINCINNATI | OH | 45271-4309 |
| NICOLE SLACK | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| NICOLE SLACK ARNO, DNP, FNP | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| NICOLE VILLARREAL | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| NIKOM WANNARUCHE M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| NM FULFILLMENT | 2997 COBB PKWY | UNIT 724081 | | | ATLANTA | GA | 31139 |
| NOELLE GARNER CRNA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| NORCO, INC. | P.O. BOX 413124 | | | | SALT LAKE CITY | UT | 84141 |
| NORCO, INC. | C/O MIKE CALCATERRA | 6102 E TRENT AVE | | | SPOKANE VALLEY | WA | 99212-1228 |
| NORIDIAN ADMINISTRATIVE SERVICES | PO BOX 6730 | | | | FARGO | ND | 58103 |
| NORTHWEST CANCER CLINIC LLC | C/O KEES KOSTER | 9335 SANDIFUR PKWY | STE A | | PASCO | WA | 99301-9067 |
| NORTHWEST ENDOVASCULAR SURGERY | 1341 SPAULDING AVENUE | | | | RICHLAND | WA | 99354 |
| NORTHWEST MEDSTAR | PO BOX 469 | | | | SPOKANE | WA | 99210 |
| NORTHWEST SUPPLY, INC. | PO BOX 2395 | | | | SEQUIM | WA | 98382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTHWEST TELEHEALTH | A DIVISION OF INLAND NORTHWEST HEALTH SERVICES | TONI STRONG-BOWERS, CONTRACT MANAGER | FINANCE DEPT, INLAND NORTHWEST HEALTH SERVICES | 601 WEST 1ST AVENUE | SPOKANE | WA | 99201 |
| NORTHWEST TISSUE SERVICES | 501 SW 39TH STREET | | | | RENTON | WA | 98057 |
| NORTHWEST ULTRASOUND | 11864 89TH PLACE NE | | | | KIRKLAND | WA | 98034 |
| NUANCE COMMUNICATIONS | PO BOX 2561 | | | | CAROL STREAM | IL | 60132-2561 |
| NUVASIVE | FILE# 50678 | | | | LOS ANGELES | CA | 90074-0678 |
| NW MONITORING, LLC | 1944 GOLDEN MAPLES CT NW | | | | OLYMPIA | WA | 98502 |
| NW MONITORING, LLC | PO BOX 760 | | | | FOX ISLAND | WA | 98333-0760 |
| OBIOMA ONUORAH M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| OEC MEDICAL SYSTEMS INC | C/O C T CORPORATION SYSTEM | 711 CAPITOL WAY S | STE 204 | | OLYMPIA | WA | 98501-1267 |
| OFFICE DEPOT, INC | PO BOX 29248 | | | | PHOENIX | AZ | 85038-9248 |
| OGDEN MURPHY WALLACE PLLC | 901 FIFTH AVENUE | SUITE 3500 | | | SEATTLE | WA | 98164-2008 |
| OLYMPUS | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| OLYMPUS AMERICA INC | 3500 CORPORATE PARKWAY | | | | CENTER VALLEY | PA | 18034 |
| OLYMPUS AMERICA INC | DEPT 0600 | PO BOX 120600 | | | DALLAS | TX | 75312-0600 |
| OLYMPUS AMERICA, INC. | PO BOX 120600 | DEPT 0600 | | | DALLAS | TX | 75312-0600 |
| OMNICELL TECHNOLOGIES, INC. | 590 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043-4008 |
| OMNICELL TECHNOLOGIES, INC/CREEKRIDGE | 2975 REGENT BLVD | PO BOX 204650 | | | IRVING | TX | 75063 |
| OMNICELL, INC. | 590 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043 |
| ON ASSIGNMENT STAFFING SERVICES, INC. | 9987 CARVER ROAD | SUITE 510 | | | BLUE ASH | OH | 45242 |
| ON HOLD MARKETING SERVICES, INC. | 6840 W 70TH ST | | | | SHREVEPORT | LA | 71129 |
| ONE WORLD TELECOMMUNICATIONS, INC. | 415 N. QUAY | BLDG B | | | KENNEWICK | WA | 99336 |
| ONE WORLD TELECOMMUNICATIONS, INC. | C/O DONALD R SHORT | 415 N QUAY ST | BLDG B | | KENNEWICK | WA | 99336 |
| OPEIU LOCAL 8 | 2800 FIRST AVENUE | #304 | | | SEATTLE | WA | 98121-1114 |
| OPTI-WEST | 309 EAST SECOND STREET | | | | POMONA | CA | 91766 |
| OPTION CARE ENTERPRISES, INC. | C/O LEGAL DEPARTMENT | 1411 LAKE COOK ROAD | MS L 321 | | DEERFIELD | IL | 60015 |
| OPTION CARE ENTERPRISES, INC. | ATTN JON ADAIR | 1411 LAKE COOK ROAD | MS L 321 | | DEERFIELD | IL | 60015 |
| OPTUM BANK, INC. | 2525 LAKE PARK BLVD | | | | SALT LAKE CITY | UT | 84120 |
| OPTUMHEALTHBANK, INC. | 2525 LAKE PARK BLVD | | | | SALT LAKE CITY | UT | 84120 |
| ORASURE TECHNOLGIES, INC | P.O. BOX 780518 | | | | PHILADELPHIA | PA | 19178 |
| OREGON CORRECTIONS ENTERPRISES | ATTN CHRISTY DAVIS | CONTRACTS MANAGER | OREGON CORRECTIONS ENTERPRISES | PO BOX 12849 | SALEM | OR | 97309 |
| ORGANOGENESIS, INC | 150 DAN ROAD | | | | CANTON | MA | 02021 |
| ORGANOGENESIS, INC | 150 DAN RD | STE 3 | | | CANTON | MA | 02021-2820 |
| ORGANOGENESIS, INC | DEPT 2542 | PO BOX 122542 | | | DALLAS | TX | 75312 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 31 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORTHO-CLINICAL DIAGNOSTICS INC | PO BOX 3655 | | | | CAROL STREAM | IL | 60132-3655 |
| ORTHO-MED, INC. | 14875 SW 72ND AVENUE | | | | TIGARD | OR | 97224 |
| ORTHOFIX INC | 3451 PLANO PARKWAY | | | | LEWISVILLE | TX | 75056 |
| OTIS ELEVATOR COMPANY | PO BOX 73579 | | | | CHICAGO | IL | 60673-7579 |
| OTIS ELEVATOR COMPANY | 510 E NORTH FOOTHILLS DRIVE | | | | SPOKANE | WA | 99207 |
| OUTCOME SCIENCES, INC | PO BOX 601070 | | | | CHARLOTTE | NC | 28260-1070 |
| OWENS & MINOR INC-PORTLAND | PO BOX 53523 | | | | LOS ANGELES | CA | 90074-3523 |
| OXARC, INC. | P.O. BOX 2605 | | | | SPOKANE | WA | 99220 |
| OXARC, INC. | C/O JANA L NELSON | 4003 E BROADWAY AVE | | | SPOKANE | WA | 99202-4528 |
| OXARC, INC. | 4003 E BROADWAY | | | | SPOKANE | WA | 99202 |
| P. S. MEDIA, INC | 7303 W CANAL DR | SUITE A-102 | | | KENNEWICK | WA | 99336 |
| PACIFIC BREEZE-WOODINVILLE | PO BOX 1663 | | | | WOODINVILLE | WA | 98072 |
| PACIFIC LITHOTRIPSY SERVICES | PO BOX 1727 | | | | ROSEBURG | OR | 97470 |
| PACIFIC MEDICAID SERVICES, INC | 1120 CHERRY STREET | SUITE 300 | | | SEATTLE | WA | 98104 |
| PACIFIC MEDICAL, INC. | ATTN JEFF LEONARD | 1700 N CHRISMAN RD | | | TRACY | CA | 95304 |
| PACIFIC MICROSYSTEMS LLC | 2602 S 38TH ST | PMB 106 | | | TACOMA | WA | 98409 |
| PACIFIC NORTHWEST UNIVERSITY OF HEALTH SCIENCES | COLLEGE OF OSTEOPATHIC MEDICINE | OFFICE OF THE DEAN | 200 UNIVERSITY PARKWAY | | YAKIMA | WA | 98901 |
| PACIFIC SURGICAL SPECIALTIES, LLC | 428 W 21ST AVE | | | | SPOKANE | WA | 99203 |
| PACIFIC SURGICAL SPECIALTIES LLC | 10 N POST STREET | SUITE 615 | | | SPOKANE | WA | 99201 |
| PACIFIC UNIVERSITY | EXECUTIVE DEAN AND VICE PROVOST | COLLEGE OF HEALTH PROFESSIONS | 190 SE 8TH AVENUE | SUITE 230 | HILLSBORO | OR | 97123 |
| PAMELA ANDERSON ARNPO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| PARADISED BOTTLED WATER CO | 6202 W. DESCHUTES AVE. | SUITE A | | | KENNEWICK | WA | 99336 |
| PARAGARD DIRECT | 12601 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0126 |
| PARAGON CORPORATE HOUSING | 2455 GEORGE WASHINGTON WAY | SUITE D-114 | | | RICHLAND | WA | 99354 |
| PARAGON HEALTHCARE, INC. | ATTN RICHARD M ALLEN, PRESIDENT/CEO | 17111 PRESTON ROAD | SUITE 160 | | DALLAS | TX | 75248 |
| PARAMOUNT SUPPLY COMPANY | PO BOX 6063 | | | | KENNEWICK | WA | 99336 |
| PARTSSOURCE, LLC | PO BOX 645186 | | | | CINCINNATI | OH | 45264-5186 |
| PASCO SCHOOL DISTRICT | 1215 W. LEWIS STREET | | | | PASCO | WA | 99301 |
| PASSPORT HEALTH COMMUNICATIONS, INC. | 720 COOL SPRINGS BLVD | SUITE 450 | | | FRANKLIN | TN | 37067 |
| PATHWAY DESIGN | 8890 SW LAUREL LEAF | | | | PORTLAND | OR | 97225 |
| PEAK PERFORMANCE PHYSICIANS LLC | 82277 LOST HILLS | | | | BUSH | LA | 70431 |
| PENNSYLVANIA COLLEGE OF TECHNOLOGY | ATTN CLINICAL DIRECTOR | PHYSICIAN ASSISTANT PROGRAM | ONE COLLEGE AVENUE DIF 123 | | WILLIAMSPORT | PA | 17701 |
| PEPSI COLA-PASCO | THE NOEL CORPORATION | P.O. BOX 2531 | | | PASCO | WA | 99302 |

17-02025-FPC9     Doc 136     Filed 08/07/17     Entered 08/07/17 14:55:53     Pg 32 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERFECTION GLASS INC | 15 N AUBURN | | | | KENNEWICK | WA | 99336 |
| PETNET SOLUTIONS INC | ATTN CONTRACT ADMINISTRATION | 810 INNOVATION DRIVE | | | KNOXVILLE | TN | 37932 |
| PETNET SOLUTIONS INC | PO BOX 2714 | | | | CAROL STREAM | IL | 60132-2714 |
| PFIZER INC | PO BOX 417510 | | | | BOSTON | MA | 02241-7510 |
| PFS GROUP | 2600 NORTH LOOP WEST | SUITE 150 | | | HOUSTON | TX | 77092 |
| PGM MGR FOR ELIMINATION OF CHEM WEAPONS | ATTN MIKE STRONG, SITE PROJECT MGR | 78072 ORDNANCE ROAD | | | HERMISTON | OR | 97838 |
| PHARMACY-LITE PACKAGING | PO BOX 1109 | | | | ELYRIA | OH | 44036 |
| PHARMARECON | 601 WESTWIND DRIVE | | | | ZILLAH | WA | 98953 |
| PHARMEDIUM SERVICES, LLC | 39797 TREASURY CENTER | | | | CHICAGO | IL | 60694-3900 |
| PHASE 2 ELECTRIC, INC | 2146 N COMMERCIAL AVE | | | | PASCO | WA | 99302 |
| PHELAN MANUFACTURING CORP | 2523 MINNEHANA AVENUE | | | | MINNEAPOLIS | MN | 55404 |
| PHENOPATH LABORATORIES PLLC | C/O INGRID ONSTAD | 551 N 34TH ST | # 100 | | SEATTLE | WA | 98103 |
| PHILADELPHIA UNIVERSITY | ATTN JAMES P HARTMAN, CPA | 4201 HENRY AVE | | | PHILADELPHIA | PA | 19144 |
| PHILIPS HEALTHCARE | ATTN: MASTER CONTRACT COORDINATOR | 22100 BOTHELL EVERETT HWY MS 665 | | | BOTHELL | WA | 98021 |
| PHILIPS MEDICAL CAPITAL | PO BOX 92449 | | | | CLEVELAND | OH | 44193-0003 |
| PHILIPS MEDICAL CAPITAL, LLC | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 |
| PHILIPS MEDICAL SYSTEMS | PO BOX 100355 | | | | ATLANTA | GA | 30384-0355 |
| PHYSICIANS INSURANCE | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| PHYSICIANS INSURANCE | 421 W RIVERSIDE AVE STE 1200 | | | | SPOKANE | WA | 99201 |
| PHYSICIANS INSURANCE | PO BOX 91220 | 1301 SECOND AVE STE 2700 | | | SEATTLE | WA | 98111 |
| PHYSIO-CONTROL INC | 12100 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| PINKERTON SERVICES GROUP | ATTN JAMES M POWELL, III | 6100 FAIRVIEW ROAD | SUITE 900 | | CHARLOTTE | NC | 28210-3277 |
| PINNACLE PAIN CENTER | 7401 W HOOD PLACE STE 200 | | | | KENNEWICK | WA | 99336 |
| PINNACLE PAIN CENTER, P.S. | ATTN PRESIDENT | 7401 W HOOD PLACE | #200 | | KENNEWICK | WA | 99336 |
| PIPELINE HEALTH HOLDINGS LLC | ATTN CHIEF EXECUTIVE OFFICER | 600 CALIFORNIA STREET | STE 520 | | SAN FRANCISCO | CA | 94108 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 |
| PIXILEUM LLC | 11030 SE 270TH STREET | | | | KENT | WA | 98030 |
| PLUMBMASTER | PO BOX 117187 | | | | ATLANTA | GA | 30368-7178 |
| PRECISION DYNAMICS CORP | P.O. BOX 71549 | | | | CHICAGO | IL | 60694 |
| PREFERRED MEDICAL PRODUCTS | PO BOX 100 | | | | DUCKTOWN | TN | 37326 |
| PREMERA BLUE CROSS | C/O C T CORPORATION SYSTEM | 711 CAPITOL WAY S | STE 204 | | OLYMPIA | WA | 98501-1267 |
| PREMIER, INC | 5882 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| PREMIER, INC. | ATTN ANGELA LANNING | 13034 BALLANTYNE CORPORATE PLACE | | | CHARLOTTE | NC | 28277 |
| PRESS GANEY ASSOCIATES, INC. | ATTN CONTRACTS DEPT | 404 COLUMBIA PLACE | | | SOUTH BEND | IN | 46601 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 33 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESS, GANEY ASSOCIATES, INC | BOX 88335 | | | | MILWAUKEE | WI | 53288-0335 |
| PRIME ALLIANCE BANK | 1868 SOUTH 500 WEST | | | | WOODS CROSS | UT | 84087 |
| PRIME TIME HEALTHCARE, LLC | PO BOX 3544 | | | | OMAHA | NE | 68103-0544 |
| PRINGLES POWER VAC, INC | 2395 ROBERTSON DRIVE | | | | RICHLAND | WA | 99354 |
| PROGRESSIVE MEDICAL CORP | 20660 84TH AVENUE SOUTH | | | | KENT | WA | 98032 |
| PROGRESSIVE MEDICAL INC | PO BOX 771410 | | | | ST LOUIS | MO | 63177-2410 |
| PRONERVE PHYSICIANS (IN), LLC | ATTN MANAGER | 7600 E ORCHARD ROAD | SUITE 200-N | | GREENWOOD VILLAGE | CO | 80111 |
| PRONERVE, LLC | ATTN CHIEF OPERATING OFFICER | 7600 E ORCHARD ROAD | SUITE 200-N | | GREENWOOD VILLAGE | CO | 80111 |
| PROVATION CAPITAL | 7808 CREEKRIDGE CIRCLE STE 250 | | | | EDINA | MN | 55439 |
| PROVATION CAPITAL | 7808 CREEKRIDGE CIRCLE | | | | EDINA | MN | 55439 |
| PROVIDENCE HEALTH & SERVICES | D/B/A PROVIDENCE MEDICAL GROUP | ATTN CHIEF MEDICAL OFFICER | 101 WEST 8TH AVENUE | | SPOKANE | WA | 99204 |
| PROVIDENCE HEALTH & SERVICES | D/B/A PROVIDENCE MEDICAL GROUP | C/O PROVIDENCE HEALTH CARE | ATTN DIR OF OUTREACH & REG NETWORK DEVELOPMENT | PO BOX 2555 | SPOKANE | WA | 99220-2555 |
| PROVIDENCE HEALTH & SERVICES - WASHINGTON | 2001 LIND AVE SW | | | | RENTON | WA | 98057 |
| PST SERVICES | PO BOX 742526 | | | | ATLANTA | GA | 30374-2526 |
| PST SERVICES, INC. | ATTN VICE PRESIDENT AND GENERAL MANAGER | 5995 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 |
| PST SERVICES, INC. | ATTN GENERAL COUNSEL | 5995 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 |
| PURCHASING POWER, LLC | ATTN CHIEF LEGAL OFFICER/GENERAL COUNSEL | 1375 PEACHTREE STREET | SUITE 500 | | ATLANTA | GA | 30309 |
| PURCHASING POWER, LLC | ATTN CHIEF LEGAL OFFICER/GENERAL COUNSEL | 1349 W PEACHTREE ST NW STE 110 | | | ATLANTA | GA | 30309-2956 |
| QAYYUM NAZAR M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| QUALICENTERS INLAND NORTHWEST, LLC | AFFILIATE OF FRESENIUS MEDICAL CARE HOLDINGS INC | C/O FRESENIUS MEDICAL CARE NORTH AMERICA | ATTN LAW DEPT | 920 WINTER STREET | WALTHAM | MA | 02451-1457 |
| QUALIS HEALTH | ATTN JOHNATHAN R SUGARMAN MD MPH PRESIDENT & CEO | PO BOX 33400 | | | SEATTLE | WA | 98133-0400 |
| QUANTROS, INC | DEPT CH 16932 | | | | PALATINE | IL | 60055-6932 |
| QUANTROS, INC. | ATTN ROOP K | LAKKARAJU, CFO | 475 SYCAMORE DRIVE | | MILPITAS | CA | 95035 |
| QUANTROS, INC. | ATTN ROOP K | LAKKARAJU, CFO | 220 N MAIN ST STE 300 | | GREENVILLE | SC | 29601-2129 |
| QUANTUM MEDICAL | 15800 NW 15TH AVE | | | | MIAMI | FL | 33169 |
| QUE FINANCIAL SERVICEWARE TECHNOLOGIES | 8948 BARNES ST | PO BOX 990003 | | | BOISE | ID | 83799-0003 |
| QUORUM HEALTH RESOURCES LLC | 1573 MALLORY LANE | SUITE 200 | | | BRENTWOOD | TN | 37027 |
| R W MEDICAL EDUCATION | 1340 NIPSIC AVENUE | | | | BREMERTON | WA | 99310 |
| RANJI PILLAI M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| RAYMOND E KANIA | 10216 MAPLE DR | | | | PASCO | WA | 99301 |
| RECORD MANAGEMENT SERVICES, INC. | PO BOX 7321 | | | | KENNEWICK | WA | 99336 |
| RECORD MANAGEMENT SERVICES, INC. | 3607 S GREEN ST | | | | KENNEWICK | WA | 99337-2688 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 34 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RELAYHEALTH | PO BOX 98347 | | | | CHICAGO | IL | 60693-8347 |
| RENU MEDICAL | 830 80TH STREET SW | SUITE #100 | | | EVERETT | WA | 98203 |
| RESPIRONICS-PHILIPS HOME HEALTHCARE SOL. | PO BOX 405740 | | | | ATLANTA | GA | 30384 |
| REXEL INC | PO BOX 418759 | | | | BOSTON | MA | 02241-8759 |
| RF TECHNOLOGIES | PO BOX 8444 | | | | CAROL STREAM | IL | 60197-8444 |
| RICHELLE SANBORN | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| RICHLAND SCHOOL DISTRICT | 615 SNOW AVENUE | | | | RICHALAND | WA | 99352 |
| RITTENHOUSE BOOK DISTRIBUTORS, INC | 511 FEHELEY DRIVE | | | | KING OF PRUSSIA | PA | 19406 |
| RIVER CITY SERVICES | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| RIVERVIEW HIGH SCHOOL | 36509 S LEMON DR | ATHLETIC DIRECTOR | | | KENNEWICK | WA | 99337 |
| ROBERT GOLDSTEIN M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ROBERT KIDDY DPM | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ROBERT KIDDY, MD | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ROBERT PLEYO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ROBERT PLEYO ARNP | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ROBERT SALISBURY M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ROCKY VISTA UNIVERSITY LLC | COLLEGE OF OSTEOPATHIC MEDICINE | OFFICE OF CLINICAL AFFAIRS | 8401 S CHAMBERS ROAD | | PARKER | CO | 80134 |
| ROMAN GAVINO M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| RR DONNELLEY COMPANY | PO BOX 932721 | | | | CLEVELAND | OH | 44193 |
| RXC ACQUISITION COMPANY D/B/A RXCROSSROADS | ATTN VICE PRESIDENT | BRAND SUPPORT | 10350 ORMSBY PARK PLACE | SUITE 500 | LOUISVILLE | KY | 40223 |
| RXC ACQUISITION COMPANY D/B/A RXCROSSROADS | ATTN CHIEF PRIVACY OFFICER | 10350 ORMSBY PARK PLACE | SUITE 500 | | LOUISVILLE | KY | 40223 |
| RYAN, LLC | ATTN GENERAL COUNSEL | THREE GALLERIA TOWER | 13155 NOEL ROAD | SUITE 100 | DALLAS | TX | 75240 |
| RYAN, LLC | ATTN CHAIRMAN AND CEO | THREE GALLERIA TOWER | 13155 NOEL ROAD | SUITE 100 | DALLAS | TX | 75240 |
| SAINT JOSEPH'S COLLEGE | NURSING DEPARTMENT | 278 WHITES BRIDGE RD | | | STANDISH | ME | 04084 |
| SALIL RAJAYER | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SALIL RAJAYER M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SAMANTHA PRICE DPM | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SAMSAR ATM CO., INC. | 411 WESTLAKE AVENUE NORTH | | | | SEATTLE | WA | 98109 |
| SAMUEL COOR DO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SANOFI PASTEUR, INC | 12458 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| SARAH HALL | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SCANHEALTH, INC. D/B/A SANSIO | 11 EAST SUPERIOR STREET | SUITE 310 | | | DULUTH | MN | 55802 |
| SCHINDLER ELEVATOR COMPANY, INC. | PO BOX 93050 | | | | CHICAGO | IL | 60673-3050 |
| SCOTT MCDONALD | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT RICHARD RIMPLER CRNA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SCOTT RIMPLER CRNA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SEAN GUEVARA M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SECUREWORKS INC | PO BOX 534583 | | | | ATLANTA | GA | 30353-4583 |
| SELECT POS | 7275 BUSH LAKE ROAD | | | | EDINA | MN | 55439 |
| SENTRY DATA SYSTEMS, INC. | ATTN ADRIANA KOVALOVSKA | GENERAL COUNSEL | 800 FAIRWAY DR STE 400 | | DEERFIELD BEACH | FL | 33441 |
| SERGIO FLORES M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SERVICES ALTERNATIVES, INC. | C/O RIGHT RESPONSE ADMINSTRATOR | PO BOX 445 | | | WOODINVILLE | WA | 98072 |
| SHARMILA CHINTALAPANI M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SHEIK KHAN M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SHEIK N KHAN MD | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SHEILA DUNLOP DO | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SHELLY HANSEN | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SHERWIN-WILLIAMS CO | 2518 W KENNEWICK AVE | | | | KENNEWICK | WA | 99336 |
| SHIFTHOUND INC | 500 W HARBOR DRIVE | #1601 | | | SAN DIEGO | CA | 92101 |
| SHIRLEY MCINTOSH | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SHUKLA KARULKAR | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SHUMAL MALEPATI M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SIEMENS DIAGNOSTICES FINANCE CO. LLC | 1717 DEERFIELD RD | | | | DEERFIELD | IL | 60015 |
| SIEMENS FINANCIAL SERVICES, INC. | 170 WOOD AVE S | | | | ISELIN | NJ | 08830 |
| SIEMENS HEALTHCARE DIAGNOSTICS | ATTN NICOLE GOLLADAY | 6TH FLOOR | DX INSIDE SALES TEAM | 221 GREGSON DRIVE | CARY | NC | 27511 |
| SIEMENS HEALTHCARE DIAGNOSTICS | PO BOX 121102 | | | | DALLAS | TX | 75312-1102 |
| SIEMENS INDUSTRY INC | C/O CITIBANK (BLDG TECH) | PO BOX 2134 | | | CAROL STREAM | IL | 60132-2134 |
| SIEMENS MEDICAL SOLUTIONS | DEPT LA 21536 | | | | PASADENA | CA | 91185-1536 |
| SIGHTLIFE | C/O NORTHWEST TISSUE SERVICES | 501 SW 39TH STREET | | | RENTON | WA | 98057 |
| SIGHTLIFE | 221 YALE AVE NO | #450 | | | SEATTLE | WA | 98109 |
| SIGHTLIFE | 1200 6TH AVE STE 300 | | | | SEATTLE | WA | 98101-1128 |
| SMITH & NEPHEW ENDO/ORTHO | PO BOX 785921 | | | | PHILADELPHIA | PA | 19178-5921 |
| SMITH & NEPHEW ENDOSCOPY | PO BOX 60333 | | | | CHARLOTTE | NC | 28260-0333 |
| SMITH & NEPHEW INC WOUND MANAGEMENT DIVI | 75 REMITTANCE DRIVE | SUITE 6493 | | | CHICAGO | IL | 60675-6493 |
| SMITH & NEPHEW, INC. | C/O ADVANCED SURGICAL DEVICES DIVISION | CONTRACTS DEPARTMENT | SMITH & NEPHEW, INC | 150 MINUTEMAN ROAD | ANDOVER | MA | 01810 |
| SMITHS MEDICAL ASD, INC | PO BOX 7247-7784 | | | | PHILADELPHIA | PA | 19170-7784 |
| SMS SYSTEMS MAINTENANCE SERVICES INC | 10420 HARRIS OAKS BLVD | SUITE C | | | CHARLOTTE | NC | 28269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SNO VALLEY PROCESS SOLUTIONS, INC | 2420 38TH ST | SUITE B | | | EVERETT | WA | 98201 |
| SOME BAGELS INC | 1317 GEORGE WASHINGTON WAY | | | | RICHLAND | WA | 99352 |
| SOUTHRIDGE HIGH SCHOOL | 3320 S UNION LOOP RD | | | | KENNEWICK | WA | 99338 |
| SPARKLING CLEAN WINDOWS LLC | 1706 W 34TH AVE | | | | KENNEWICK | WA | 99337 |
| SPECIAL SITUATIONS INVESTING GROUP II, LLC | 6011 CONNECTION DR | | | | IRVING | TX | 75039 |
| SPECIALTY PHARMACY NURSING NETWORK, INC. | NURSING NETWORK COORDINATOR | SPECIALTY PHARMACY NURSING NETWORK, INC | 1800 2ND STREET SUITE 720 | | SARASOTA | FL | 34236 |
| SPECIALTY PHARMACY NURSING NETWORK, INC. | NURSING NETWORK COORDINATOR | SPECIALTY PHARMACY NURSING NETWORK, INC | 1626 BARBER RD STE B | | SARASOTA | FL | 34240-9301 |
| SPOKANE COMMUNITY COLLEGE | 1810 N GREENE STREET | | | | SPOKANE | WA | 99214-5399 |
| SPRAGUE PEST SOLUTIONS | 2725 PACIFIC AVE | | | | TACOMA | WA | 98402 |
| SPRAGUE PEST SOLUTIONS | 2725 PACIFIC AVE | STE 200 | | | TACOMA | WA | 98402-2810 |
| SPRINGBOARD, INC | 6910 E CHAUNCEY LANE | SUITE 120 | | | PHOENIX | AZ | 85054 |
| SPRINT CORP. | C/O CORPORATION SERVICE COMPANY | 300 DESCHUTES WAY SW | STE 304 | | TUMWATER | WA | 98501 |
| ST. JUDE MEDICAL S. C., INC | 22400 NETWORK PLACE | | | | CHICAGO | IL | 60673-1224 |
| ST. JUDE MEDICAL, INC. | 22400 NETWORK PLACE | | | | CHICAGO | IL | 60673-1224 |
| STANDARD INSURANCE COMPANY | 900 SW FIFTH AVE | | | | PORTLAND | OR | 97204-1282 |
| STANLEE LU M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| STATE AUDITOR'S OFFICE | LEGISLATIVE BUILDING | PO BOX 40021 | | | OLYMPIA | WA | 98504-0021 |
| STATE COLLECTION SERVICE, INC | 2509 S STOUGHTON RD | PO BOX 6250 | | | MADISON | WI | 53716-0250 |
| STATE COLLECTION SERVICE, INC. | 2509 STOUGHTON ROAD | | | | MADISON | WI | 53716 |
| STATE COLLECTION SERVICE, INC. | 2509 S STOUGHTON RD | STE 100 | | | MADISON | WI | 53716-3314 |
| STATE OF OREGON, ACTING ON BY AND THROUGH THE | STATE BOARD OF HIGHER EDUCATION | ON BEHALF OF OREGON INSTITUTE OF TECHNOLOGY | ATTN MIT DEPARTMENT CHAIR | 3201 CAMPUS DRIVE | KLAMATH FALLS | OR | 97601-8801 |
| STAYWELL COMPANY LLC | P.O. BOX 90477 | | | | CHICAGO | IL | 60696 |
| STELKAST, INC. | 200 HIDDEN VALLEY ROAD | | | | MCMURRAY | PA | 15317 |
| STEP-DRI INC | PO BOX 453 | | | | BROOMALL | PA | 19008-0453 |
| STEPHANE SZENDRE | 6910 E CHAUNCEY LANE | SUITE 120 | | | PHOENIX | AZ | 85054 |
| STEPHANE SZENDRE | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| STERIS CORPORATION | LOCK BOX # 771652 | 1652 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 |
| STERIS CORPORATION | ATTN SERVICE CONTRACTS ADMINISTRATION DEPARTMENT | 5960 HEISLEY ROAD | | | MENTOR | OH | 44060 |
| STEVE HEGEL | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| STEVE HOCKADAY | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| STEVE SMITH | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| STEVEN EPLER | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| STRYKER MEDICAL-FORMERLY GAYMAR | PO BOX 93308 | | | | CHICAGO | IL | 60673-3308 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 37 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRYKER ORTHOPAEDICS | PO BOX 93213 | | | | CHICAGO | IL | 60673 |
| STRYKER SALES CORPORATION | C/O STRYKER SALES CORPORATION | PO BOX 93276 | | | CHICAGO | IL | 60673-3276 |
| STRYKER SALES CORPORATION | PO BOX 70119 | | | | CHICAGO | IL | 60673-0119 |
| STRYKER SALES CORPORATION | ATTN: MEDICAL DIVISION | 3800 E CENTRE AVE | | | PORTAGE | MI | 49002 |
| STUDER GROUP LLC | 350 WEST CEDAR STREET | SUITE 300 | | | PENSACOLA | FL | 32502 |
| STYKER FLEX FINANCIAL | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 |
| SUNSTAR PROPERTIES LLC | 1368 WHITEBLUFF ST | | | | RICHLAND | WA | 99352 |
| SUNSTAR PROPERTIES, LLC | ATTN KISHORE VARADA | 367 ROCKWOOD DR | | | RICHLAND | WA | 99352 |
| SUNWEST SPORTSWEAR | 292 WELLSIAN WAY | | | | RICHLAND | WA | 99352 |
| SURGICAL PRINCIPALS, INC | 1625 SOUTH TACOMA WAY | | | | TACOMA | WA | 98409 |
| SURVEY VITALS | 9G ENTERPRISES | 2723 CR 3672 | | | SPRINGTOWN | TX | 76082 |
| SUSAN HARP ARNP | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| SWEDISH HEALTH SERVICES | ATTN CHERRY HILL | PO BOX 389672 | | | SEATTLE | WA | 98138-9672 |
| SWEDISH HEALTH SERVICES | D/B/A SWEDISH MEDICAL CENTER | ATTN DIRECTOR OF TELEHEALTH | 550 - 17TH AVENUE | SUITE 520 | SEATTLE | WA | 98122 |
| SWEDISH MEDICAL CENTER/SEATTLE | SWEDISH MEDICAL GROUP | PO BOX 84026 | | | SEATTLE | WA | 98124-8426 |
| SWEET DREAMS ANESTHESIA INC | PO BOX 331086 | | | | NASHVILLE | TN | 37203 |
| SYNTHES MTF | PO BOX 415911 | | | | BOSTON | MA | 02241 |
| SYSCO FOOD SERVICES, INC | PO BOX 1610 | | | | WILSONVILLE | OR | 97070 |
| T. CARTER DPM | 3730 PLAZA WAY | STE C6XXX | | | KENNEWICK | WA | 99336 |
| TABITHA LUSTIG ARNP, FNP-BC | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| TAMIE BRADBURY | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| TAMMY BARNES | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| TAMMY DEERY | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| TAP MEDICAL PRODUCTS INC | 704 228TH AVENUE NE | PMB 684 | | | SAMMAMISH | WA | 98074 |
| TCF EQUIPMENT FINANCE, INC. | 11100 WAYZATA BLVD STE 081 | | | | MINNETONKA | MN | 55035 |
| TECHGROUP, INC. | 244 WEST MAIN | | | | SPOKANE | WA | 99201 |
| TEGPAL ATWAL M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| TELEHEALTH SERVICES | PO BOX 26627 | | | | RALEIGH | NC | 27611 |
| TELERENT LEASING CORPORATION | 4191 FAYETTEVILLE RD | | | | RALEIGH | NC | 27603 |
| TELQUIST ZIOBRO MCMILLEN, ET AL | 1321 COLUMBIA PARK TR | | | | RICHLAND | WA | 99352 |
| TERESITA CLAR DE JESUS M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| TERRYBERRY COMPANY, LLC | 2033 OAK INDUSTRIAL DRIVE NE | | | | GRAND RAPIDS | MI | 49505 |
| TERUMO MEDICAL CORPORATION | PO BOX 841733 | | | | DALLAS | TX | 75284-1733 |
| THE AMERICAN NATIONAL RED CROSS | PACIFIC NORTHWEST REGION | ATTN LESLIE PERKINS | SENIOR SALES DIRECTOR | 100 RED CROSS CIRCLE | POMONA | CA | 91768 |
| THE NEW ENGLAND JOURNAL OF MEDICINE | PO BOX 9150 | | | | WALTHAM | MA | 02454-9950 |
| THERACOM INC | PO BOX 640105 | | | | CINCINNATI | OH | 45264-0105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERAPY SOLUTIONS | 1455 COLUMBIA PARK TRAIL | SUITE 102 | | | RICHLAND | WA | 99352 |
| THERMO FISHER SCIENTIFIC LLC | RICHARD-ALLAN SCIENTIFIC CO | 98194 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-8194 |
| THOMAS MANAGEMENT LLC | DBA THOMAS CUISINE MANAGEMENT | 700 EAST FRANKLIN ROAD | | | MERIDIAN | ID | 83642 |
| THOMAS TAN M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| THREE RIVERS ANESTHESIA, L.L.C. | 1112 W 53RD AVE | | | | KENNEWICK | WA | 99338 |
| THREE RIVERS CONVENTION CENTER | 7016 W GRANDRIDGE BLVD | | | | KENNEWICK | WA | 99336 |
| THREE RIVERS PATHOLOGY | 203 W 8TH AVE | SUITE 100 | | | KENNEWICK | WA | 99336 |
| TINA O'BRIEN | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| TONY SUDDUTH | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| TOP TREE SERVICE LLC | 6105 W. VAN GIESEN ST. | | | | WEST RICHLAND | WA | 99353 |
| TORNIER INC | PO BOX 4631 | | | | HOUSTON | TX | 74210 |
| TRACEY BRYANT PA-C | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| TRANSITIONAL YEAR RESIDENCY SPOKANE | 624 E FRONT AVE, | | | | SPOKANE | WA | 99202 |
| TRAVEL NURSE ACROSS AMERICA, LLC | 11300 CANTRELL RD | SUITE 102 | | | LITTLE ROCK | AR | 72212 |
| TRI-ANIM HEALTH SERVICES | 25197 NETWOK PLACE | | | | CHICAGO | IL | 60673-1251 |
| TRI-CITIES CANCER CENTER | ATTN TOM COTHRAN | 7350 W DESCHUTES AVE | BLDG A | | KENNEWICK | WA | 99336 |
| TRI-CITIES CANCER CENTER | 7350 W DESCHUTES AVE | BLDG A | | | KENNEWICK | WA | 99336 |
| TRI-CITIES CANCER CENTER | 7350 W DESCHUTES AVE | | | | KENNEWICK | WA | 99336 |
| TRI-CITIES CANCER CENTER FOUNDATION | 7350 W DESCHUTES AVE | BLDG A | | | KENNEWICK | WA | 99336 |
| TRI-CITIES CHAPLAINCY | 1480 FOWLER ST | | | | RICHLAND | WA | 99352 |
| TRI-CITIES CLINICAL LABORATORY | 7131 GRANDRIDGE BLVD | | | | KENNEWICK | WA | 99336 |
| TRI-CITIES COMMUNITY HEALTH | ATTN AL CORDOVA, CEO | PO BOX 1452 | | | PASCO | WA | 99301 |
| TRI-CITIES LABORATORY L.L.C. | C/O PATHOLOGY ASSOCIATES MEDICAL LABORATORIES, LLC | ATTN CONTRACT ADMINISTRATOR | 611 N IRON BRIDGE WAY BLDG 2 STE 100 | | SPOKANE | WA | 99202 |
| TRI-CITIES LABORATORY, LLC | C/O PATHOLOGY ASSOC MED LABORATORIES | 611 N IRON BRIDGE WAY, BLDG 2, STE 100 | | | SPOKANE | WA | 99202 |
| TRI-CITIES LABORATORY, LLC | PO BOX 2687 | | | | SPOKANE | WA | 99220 |
| TRI-CITIES LABORATORY,LLC | PO BOX 2688 | | | | SPOKANE | WA | 99220-2688 |
| TRI-CITY DUST DEVILS | 6200 BURDEN BLVD | | | | PASCO | WA | 99301 |
| TRI-CITY HERALD | PO BOX 2608 | | | | TRI-CITIES | WA | 99302 |
| TRI-CITY REGIONAL CHAMBER OF COMMERCE | 7130 W GRANDRIDGE BLVD | SUITE C | | | KENNEWICK | WA | 99336 |
| TRIA HEALTHCARE CONSULTING | 2300 FREEPORT ROAD | SUITE 9 | | | NEW KENSINGTON | PA | 15068 |
| TRICITIES LABORATORY, L.L.C. | C/O PATHOLOGY ASSOCIATES MEDICAL LABORATORIES | PO BOX 2687 | | | SPOKANE | WA | 99220 |
| TRIPATH IMAGING, INC. | ATTN CUSTOMER SERVICE | 780 PLANTATION DRIVE | | | BURLINGTON | NC | 27215 |
| TROY MORRISON | ANESTHESIOLOGY | | | | KENNEWICK | WA | 99336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TROY MORRISON CRNA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| TRUESOURCE SCREENING LLC | 16055 SW WALKER RD. | PMD 182 | | | BEAVERTON | OR | 97006 |
| TRUVEN HEALTH ANALYTICS INC | PO BOX 95334 | | | | CHICAGO | IL | 60694 |
| TW TELECOM | PO BOX 910182 | | | | DENVER | CO | 80291-0182 |
| TYLER THORNOCK CRNA | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| TYPENEX MEDICAL, LLC | 303 EAST WACKER DRIVE | SUITE 1030 | | | CHICAGO | IL | 60601 |
| TZ MEDICAL INC | 17750 SW UPPER BOONES FERRY RD | SUITE 150 | | | PORTLAND | OR | 97224 |
| U S LINEN | 1106 HARDING | | | | RICHLAND | WA | 99352 |
| U. S. ENDOSCOPY-PERFORMA | LOCKBOX #771652 | 1652 SOLUTION CENTER | | | CHICAGO | IL | 60677-1006 |
| U.S. ARMY UMATILLA CHEMICAL DEPOT | ATTN KRIS N. PERKINS, LT. COLONEL, U.S. ARMY | U.S. ARMY UMATILLA CHEMICAL DEPOT | | | HERMISTON | OR | 97838 |
| U.S. BANK EQUIPMENT FINANCE | 1310 MADRID ST STE 100 | | | | MARSHALL | MN | 56528 |
| U.S. LINEN AND UNIFORM | 1106 HARDING | | | | RICHLAND | WA | 99352 |
| UFCW LOCAL 21 | 5030 FIRST AVENUE SOUTH | SUITE 200 | | | SEATTLE | WA | 98134 |
| UHS SURGICAL SERVICES INC | PO BOX 851313 | | | | MINNEAPOLIS | MN | 55485-1313 |
| UHS SURGICAL SERVICES, INC. | 10939 PENDLETON STREET | | | | SUN VALLEY | CA | 91352 |
| UNITED PAYORS & UNITED PROVIDERS | ANDREW L BLAIR, DIRECTOR OF PROVIDER RELATIONS | UNITED PAYORS & UNITED PROVIDERS | 2275 RESEARCH BOULEVARD | SIXTH FLOOR | ROCKVILLE | MD | 20850 |
| UNITED STATES ATTORNEY'S OFFICE | EASTERN DISTRICT OF WASHINGTON | PO BOX 1494 | | | SPOKANE | WA | 99210-1494 |
| UNITED STATES TRUSTEE | 920 W RIVERSIDE AVE STE 593 | | | | SPOKANE | WA | 99201-1012 |
| UNIVERSITY OF MONTANA SKAGGS SCHOOL OF PHARMACY | GAYLE HUDGINS, PHARM D | SKAGGS SCHOOL OF PHARMACY | UNIVERSITY OF MONTANA | | MISSOULA | MT | 59812 |
| UNIVERSITY OF NORTH TEXAS HEALTH SCIENCE CENTER | ATTN RYNN ZILLER MED | 3500 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76107 |
| UNIVERSITY OF WASHINGTON ON BEHALF OF UW MEDICINE | ATTN PAUL G RAMSEY, MD, CEO, UW MEDICINE | EVP MEDICAL AFFAIRS & DEAN OF SCHOOL OF MEDICINE | UNIVERSITY OF WASHINGTON | BOX 356350 | SEATTLE | WA | 98195-6350 |
| UNIVERSITY OF WASHINGTON SCHOOL OF NURSING | ATTN JULIE R KATZ, MED, RN, ASSISTANT DEAN | ACADEMIC SERVICES | UNIVERSITY OF WASHINGTON | SCHOOL OF NURSING - BOX 357260 | SEATTLE | WA | 98195 |
| UNIVERSITY OF WASHINGTON SCHOOL OF PHARMACY | TERESA O'SULLIVAN, PHARMD, BCPS | UW SCHOOL OF PHARMACY | BOX 357631 | | SEATTLE | WA | 98195-7631 |
| UPS | P.O. BOX 894820 | | | | LOS ANGELES | CA | 90189 |
| UTAH MEDICAL PRODUCTS, INC. | 7043 SOUTH 300 WEST | | | | MIDVALE | UT | 84047 |
| UW MEDICINE | ATTN EILEEN WHALEN, CEO/EXECUTIVE DIRECTOR | HARBORVIEW MEDICAL CENTER | 325 NINTH AVENUE | | SEATTLE | WA | 98104 |
| VALERIE RASEY | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| VALERIE RASEY NNP, ARNP | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| VAMSI KANNEGANTI M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| VANDERBILT UNIVERSITY SCHOOL OF NURSING | CLINICAL PLACEMENT COORDINATOR | VANDERBILT UNIVERSITY SCHOOL OF NURSING | GODCHAUX HALL | | NASHVILLE | TN | 3720 -1119 |
| VAUGHN E MACKENZIE | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| VECTRA BANK COLORADO, N.A. | 7800 E DORADO PL STE 100 | | | | GREENWOOD VILLAGE | CO | 80111 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 40 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VEE TECHNOLOGIES INC. | ATTN PATRICK L O'MALLEY | 90 PARK AVENUE | SUITE 1700 | | NEW YORK | NY | 10016 |
| VERATHON INC | PO BOX 935117 | | | | ATLANTA | GA | 31193-5117 |
| VERIZON WIRELESS | P.O. BOX 660108 | | | | DALLAS | TX | 75266 |
| VERIZON WIRELESS | C/O C T CORPORATION SYSTEM | 711 CAPITOL WAY S | STE 204 | | OLYMPIA | WA | 98501-1267 |
| VERUS, INC. | 15325 SE 30TH PL STE 320 | | | | BELLEVUE | WA | 98007 |
| VICTOR WARD | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| VIRGINIA MASON MEDICAL CENTER | ATTN ADMINISTRATIVE DIRECTOR RADIOLOGY OPERATIONS | MAILSTOP C5-XR | 1100 NINTH AVENUE | PO BOX 900 | SEATTLE | WA | 98101 |
| VIRGINIA MASON MEDICAL CENTER | GENERAL COUNSEL | MS GB-ADM | 1100 NINTH AVENUE | PO BOX 900 | SEATTLE | WA | 98101 |
| VIRGINIA MASON MEDICAL CENTER | 1100 NINTH AVENUE | PO BOX 900 | | | SEATTLE | WA | 98101 |
| VISTA STAFFING SOLUTIONS, INC. | 275 EAST 200 SOUTH | | | | SALT LAKE CITY | UT | 84111 |
| VISTA STAFFING SOLUTIONS, INC. | 1736 NORTH BROWN DRIVE | SUITE 250 | | | LAWRENCEVILLE | GA | 30043 |
| VISTA STAFFING SOLUTIONS, INC. | 675 EAST 2100 SOUTH | SUITE 390 | | | SALT LAKE CITY | UT | 84106 |
| VIVACITY SERVICES | PO BOX 34310 | | | | SEATTLE | WA | 98124 |
| VIVACITY, INC. | ATTN KRISTINA SIMPSON | 7001 220TH STREET SW MS 346 | | | MOUNTLAKE TERRACE | WA | 98043 |
| VIVACITY, INC. WELLNESS PRODUCTS AND SERVICES | 7001 220TH ST SW MS 346 | | | | MOUNTLAKE TERRACE | WA | 98043 |
| VOLCANO CORP | 24250 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 |
| VOYA RETIREMENTS INS & ANNUITY | P.O. BOX 12687 | | | | BIRMINGHAM | AL | 35202 |
| VSP VISION CARE INC | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 |
| VSP VISION CARE INC | ONE UNION SQUARE BUILDING | 600 UNIVERSITY ST STE 2004 | | | SEATTLE | WA | 98101-1129 |
| W. L. GORE & ASSOCIATES INC | PO BOX 751331 | | | | CHARLOTTE | NC | 28275 |
| WA HARDWARE | P.O. BOX 6168 | | | | KENNEWICK | WA | 99336 |
| WA POISON CENTER | 155 NE 100 ST | SUITE 100 | | | SEATTLE | WA | 98125-2367 |
| WA ST ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | 800 FIFTH AVE STE 2000 | | | SEATTLE | WA | 98104 |
| WA ST AUDITOR | INSURANCE BLDG | CAPITAL CAMPUS | 302 SID SNYDER AVE SW | | OLYMPICA | WA | 98504-0021 |
| WA ST DEPT OF CORRECTIONS | MR GARY MCLAIN, TRI-CITIES WORK RELEASE | DEPARTMENT OF CORRECTIONS | STATE OF WASHINGTON | 524 E BRUNEAU | KENNEWICK | WA | 99336 |
| WA ST DEPT OF HEALTH | PO BOX 47903 | | | | OLYMPIA | WA | 98504-7903 |
| WA ST DEPT OF HEALTH & SERVICES | PROVIDER ENROLLMENT | PO BOX 45562 | | | OLYMPIA | WA | 98504-5562 |
| WA ST DEPT OF LABOR AND INDUSTRIES | 3RD FLOOR LEGAL | PO BOX 44171 | | | OLYMPIA | WA | 98504-4171 |
| WA ST DEPT OF REVENUE | BANKRUPTCY/CLAIMS UNIT | 2101 4TH AVE #1400 | | | SEATTLE | WA | 98121-2300 |
| WA ST DEPT OF SOCIAL AND HEALTH SERVICES | ATTN CONTRACTS SECTION | PO BOX 45811 | 14TH AND JEFFERSON ST | | OLYMPIA | WA | 98504-5811 |
| WA ST DEPT OF SOCIAL AND HEALTH SERVICES | PO BOX 40124 | | | | OLYMPIA | WA | 98504-0124 |
| WA ST EMPLOYMENT SECURITY DEPT. | INSOLVENCY UNIT | PO BOX 9046 | | | OLYMPIA | WA | 98507-9046 |

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 41 of 53

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WA ST HEALTH CARE AUTHORITY (HCA) | CHERRY STREET PLAZA | 626 8TH AVENUE SE | | | OLYMPIA | WA | 98501 |
| WA ST HOSP ASSOC (WSHA) | 999 THIRD AVENUE | SUITE 1400 | | | SEATTLE | WA | 98104 |
| WA ST MEDICAL ASSOC | 2033 SIXTH AVENUE | SUITE 1100 | | | SEATTLE | WA | 98121 |
| WA ST UNIVERSITY | ATTN MARY C (TINA) BAYNE MS APRN BC ASSISTANT DEAN | UNDERGRADUATE PRG | INTERCOLLEGIATE COLLEGE OF NURISNG | 2917 W FT GEORGE WRIGHT DR | SPOKANE | WA | 99224-5291 |
| WA ST UNIVERSITY | MM ABDEL-MONEM, DEAN | COLLEGE OF PHARMACY | WASHINGTON STATE UNIVERSITY | | PULLMAN | WA | 99164-6510 |
| WA ST UNIVERSITY | ATTN DAN NORDQUIST | OFFICE OF GRANT & RESEARCH DEVELOPMENT | AT WSU TRI-CITIES | 2710 CRIMSON DRIVE - EAST 237 | RICHLAND | WA | 99352 |
| WA ST UNIVERSITY | ATTN STUDENT ACCOUNT OFFICE | PO BOX 641039 | | | PULLMAN | WA | 99164-1039 |
| WA ST UNIVERSITY | ATTN PHYLLIS EIDE, PHD, MPH, MN, RN | ASSOC PROFESSOR & CAMPUS DIRECTOR | WSU COLLEGE OF NURSING | PO BOX 1495 | SPOKANE | WA | 99210-1495 |
| WA ST UNIVERSITY | ATTN ANNE M HIRSCH, DNS, ARNP | ASSOCIATE DEAN FOR ACADEMIC AFFAIRS | INTERCOLLEGIATE COLLEGE OF NURSING | 2917 W FT GEORGE WRIGHT DR | SPOKANE | WA | 99224-5291 |
| WAL-MART STORES, INC. | SENIOR VICE PRESIDENT AND GENERAL COUNSEL | WALMART US | MAIL STOP #0185 | 702 SOUTHWEST 8TH STREET | BENTONVILLE | AR | 72716-0185 |
| WAL-MART STORES, INC. | SENIOR VICE PRESIDENT AND GMM | HEALTH & WELLNESS DIVISION | WAL-MART STORES INC, MAIL STOP #0230 | 702 SOUTHWEST 8TH STREET | BENTONVILLE | AR | 72716-0230 |
| WALGREEN CO. | ATTN 340B LEGAL | ALEXIS MEYERS, SENIOR COUNSEL | 104 WILMOT ROAD | MS-1446 | DEERFIELD | IL | 60015 |
| WALLA WALLA COLLEGE - SCHOOL OF SOCIAL WORK | 2415 MULAN ROAD | | | | MISSOULA | MT | 59808 |
| WALLA WALLA UNIVERSITY | 204 S COLLEGE AVE | | | | COLLEGE PLACE | WA | 99324 |
| WALLA WALLA YACHT CLUB | PO BOX 1223 | | | | WALLA WALLA | WA | 99362 |
| WASHINGTON COLLECTORS TRI-CITIES, INC. | 510 NORTH 20TH | SUITE D | PO BOX 742 | | PASCO | WA | 99301 |
| WASHINGTON DEMILITARIZATION COMPANY | ATTN DOUGLAS G HAMRICK, PROJECT GM | 78068 ORDNANCE ROAD | | | HERMISTON | OR | 97838 |
| WASHINGTON DEMILITARIZATION COMPANY | ATTN DOUGLAS G HAMRICK, PROJECT GM | 7800 E UNION AVE STE 100 | | | DENVER | CO | 80237-2752 |
| WASSIM KHAWANDI M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| WASTE MANAGEMENT HEALTHCARE SOLUTIONS | OF WASHINGTON | 8111 1ST AVE SOUTH | | | SEATTLE | WA | 98108 |
| WASTE MANAGEMENT OF KENNEWICK | P.O. BOX 6088 | ATTN TAMMY | | | KENNEWICK | WA | 99336 |
| WAVE FORM SYSTEMS, INC. | MSC 98968 | PO BOX 6989 | | | PORTLAND | OR | 97208 |
| WAVE FORM SYSTEMS, INC. | ATTN CHARLES R WATKINS, PRESIDENT | PRESIDENT | WAVE FORM SYSTEMS INC | 20475 SW AVERY COURT | TUALATIN | OR | 97062 |
| WAYNE KOHAN M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| WEATHERBY LOCUMS, INC. | 6451 N FEDERAL HIGHWAY | | | | FT LAUDERDALE | FL | 33308 |
| WEATHERBY LOCUMS, INC. | 6451 N FEDERAL HWY | STE 800 | | | FT LAUDERDALE | FL | 33308-1409 |
| WELL SPOKEN INTERPRETING LLC | 5712 W SYLVESTER ST | | | | PASCO | WA | 99301-2169 |
| WESTERN HEALTHCARE INSURANCE TRUST | C/O MATT HALLIDAY, AFFILIATED HEALTH SERV | PO BOX 1376 | | | MT VERNON | WA | 98273-1376 |
| WESTERN HEALTHCARE INSURANCE TRUST | C/O GRACE HENLEY, HIGHLINE MEDICAL CTR | PO BOX 666657 | | | SEATTLE | WA | 98166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESTERN HEALTHCARE INSURANCE TRUST | C/O LISA MCDANIEL, SAMARITAN HEALTHCARE | 801 E WHEELER RD | | | MOSES LAKE | WA | 98837 |
| WESTERN HEALTHCARE INSURANCE TRUST | C/O GRACE HENLEY, HIGHLINE MEDICAL CTR | 16251 SYLVESTER RD SW | | | BURIEN | WA | 98166 |
| WESTERN HEALTHCARE INSURANCE TRUST | C/O BENEFIT SOLUTIONS INC | PO BOX 6 | | | MUKILTEO | WA | 98275 |
| WESTERN HEALTHCARE INSURANCE TRUST | C/O LANE SAVITCH, KADLEC MEDICAL CTR | 888 SWIFT BLVD | | | RICHLAND | WA | 99352 |
| WESTERN HEALTHCARE INSURANCE TRUST | C/O BENEFIT SOLUTIONS INC | 12121 HARBOUR REACH DR STE 105 | | | MUKILTEO | WA | 98275 |
| WESTERN HEALTHCARE INSURANCE TRUST | C/O MARLO WILLIS KITTITAS VALLEY COMM HOSP | 603 S CHESTNUT ST | | | ELLENSBURG | WA | 98926 |
| WESTERN HEALTHCARE INSURANCE TRUST | C/O STEVE JACOBS, CENTRAL WA HOSP. | 813 MILLER ST | | | WENATCHEE | WA | 98801 |
| WESTERN HEALTHCARE INSURANCE TRUST | C/O DENNIS KAY | 2211 NW CASCADE | | | EAST WENATCHEE | WA | 98801 |
| WESTERN HEALTHCARE INSURANCE TRUST | C/O JEFF CLARK, KADLEC MEDICAL CTR | 888 SWIFT BLVD | | | RICHLAND | WA | 99352 |
| WESTERN INSTITUTIONAL REVIEW BOARD, INC | 1019 39TH AVE SE STE 120 | | | | PUYALLUP | WA | 98374-2118 |
| WESTERN KENTUCKY UNIVERSITY | COLLEGE OF HEALTH & HUMAN SERVICES | 1906 COLLEGE HEIGHTS BLVD #41030 | | | BOWLING GREEN | KY | 42101-1030 |
| WESTERN UNIVERSITY OF HEALTH SCIENCES | COLLEGE OF OSTEOPATHIC MEDICINE OF THE PACIFIC | ATTN ACADEMIC AFFAIRS | 309 EAST 2ND STREET | | POMONA | CA | 91766 |
| WHATCOM COMMUNITY COLLEGE | PHYSICAL THERAPIST ASSISTANT PROGRAM | 237 WEST KELLOGG ROAD | | | BELLINGHAM | WA | 98226 |
| WILLAMETTE DENTAL OF WASHINGTON INC | 6950 NE CAMPUS WAY | | | | HILLSBORO | OR | 97124-5611 |
| WM HEALTHCARE SOLUTIONS, INC. | 8111 1ST AVE. SOUTH | | | | SEATTLE | WA | 98108 |
| WM HEALTHCARE SOLUTIONS, INC. | C/O C T CORPORATION SYSTEM | 711 CAPITOL WAY S | STE 204 | | OLYMPIA | WA | 98501-1267 |
| WOLTERS KLUWER CLINICAL DRUG INFORMATION, INC. | ATTN CONTRACTS MANAGEMENT | 8425 WOODFIELD CROSSING BLVD STE 490 | | | INDIANAPOLIS | IN | 46240-2495 |
| WOLTERS KLUWER HEALTH, INC. | ATTN CONTRACTS | TERI LUCIW | 800 WASHINGTON AVE N STE 400 | | MINNEAPOLIS | MN | 55401 |
| WRIGHT MEDICAL TECHNOLOGY, INC | PO BOX 503482 | | | | ST LOUIS | MO | 63150-3482 |
| XEL KENNEWICK L.P. | C/O LEXINGTON REALTY TRUST | ONE PENN PLAZA STE 4015 | | | NEW YORK | NY | 10022 |
| XODUS MEDICAL, INC | 702 PROMINENCE DRIVE | | | | NEW KENSINGTON | PA | 15068 |
| YAKIMA VALLEY FARM WORKERS CLINIC | 604 WEST FIRST AVENUE | | | | TOPPENISH | WA | 98948 |
| YAR SIDIQI | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| YASMIN CHAUDHRY M.D. | C/O TRIOS HEALTH | 900 S AUBURN ST | | | KENNEWICK | WA | 99336 |
| ZAIN RESEARCH | C/O SAMI ANWAR | 15405 GRANDVIEW LN | | | KENNEWICK | WA | 99338 |
| ZIEHM IMAGING, INC. | 6280 HAZELTINE NATIONAL DR | | | | ORLANDO | FL | 32822 |
| ZIMMER US, INC | 345 E MAIN STREET | | | | WARSAW | IN | 46580 |
| ZIMMER US, INC | 14235 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| ZOLL MEDICAL CORP | 269 MILL ROAD | | | | CHELMSFORD | MA | 01824 |

17-02025-FPC9     Doc 136     Filed 08/07/17     Entered 08/07/17 14:55:53     Pg 43 of 53

# SCHEDULE 1

1 Jack Cullen, WSBA #7330
Bryan Glover, WSBA #51045
2 Andy Morton, WSBA #49467
Ella Vincent, WSBA #51351
3 FOSTER PEPPER PLLC
1111 Third Avenue, Suite 3000
4 Seattle, Washington 98101
Telephone: (206) 447-4689
5 Facsimile: (206) 749-2001
Email: jc@foster.com
6 bryan.glover@foster.com
andrew.morton@foster.com
7 ella.vincent@foster.com
*Attorneys for Debtor Kennewick*
8 *Public Hospital District*

9 UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF WASHINGTON
10

11 In Re: | Case No. 17-02025-9

12 Kennewick Public Hospital District, | NOTICE OF DEADLINES FOR
FILING PROOF OF CLAIM
Debtor.
13

14 TO CREDITORS AND OTHER PARTIES IN INTEREST:

15 NOTICE IS HEREBY GIVEN THAT:

16 **<u>The General Bar Date for filing claims is December 29, 2017.</u>**

17 On June 30, 2017, Kennewick Public Hospital District, a Washington public

18 hospital district (d/b/a Trios Health) (the "Debtor," "District," or "<u>Trios</u>") filed its

19 voluntary petition for relief under chapter 9 of title 11 of the United States Code in

20 the United States Bankruptcy Court for the Eastern District of Washington (the

21 "<u>Court</u>").

22

CLAIMS BAR NOTICE - 1

**FOSTER PEPPER PLLC**
**1111 THIRD AVENUE, SUITE 3000**
**SEATTLE, WASHINGTON 98101**
**PHONE (206) 447-4400 FAX (206) 447-9700**

51621531.6

On July 27, 2017, the Court entered an order (the "Claims Administration Order") [ECF No. 104] setting a deadline for filing proofs of claim, approving the form of this notice, and approving the Claims Form. A copy of the approved Claims Form is enclosed with this Notice.

1. **Deadline for Filing Proofs of Claims**. Any person or entity desiring to file a claim against the District must file a proof of claim on or before **December 29, 2017 (the "General Bar Date")**; provided, however, that governmental units must file a proof of claim on or before **April 30, 2018 (the "Government Bar Date").** Each proof of claim must either be filed electronically by the applicable claims bar date, using the bankruptcy court's CM/ECF or ePOC program, or mailed or hand-delivered so as to be received by the Court by the applicable claims bar date. Mailed claims must be addressed to:

> United States Bankruptcy Court
> Eastern District of Washington
> P.O. Box 2164
> Spokane, WA 99210

**EXCEPT FOR CREDITORS ON THE LIST OF CREDITORS WHOSE CLAIMS ARE NOT LISTED AS CONTINGENT, UNLIQUIDATED OR DISPUTED, A CREDITOR MUST FILE A PROOF OF CLAIM ON OR BEFORE THE APPLICABLE CLAIMS BAR DATE OR MAY BE BARRED FROM: (A) VOTING WITH RESPECT TO ANY PLAN FOR THE ADJUSTMENT OF THE DISTRICT'S DEBTS AND (B) RECEIVING ANY DISTRIBUTION UNDER SUCH PLAN.**

CLAIMS BAR NOTICE - 2

FOSTER PEPPER PLLC
1111 THIRD AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101
PHONE (206) 447-4400  FAX (206) 447-9700

51621531.6

2.      **Notice to Current and Former Patients Regarding Private Health Information in Proofs of Claim**. Any current or former patient of the District (each, a "Patient Creditor") who wishes to file a Proof of Claim in this bankruptcy case should leave out or redact private health information on the Proof of Claim and on any documents attached to the Proof of Claim. **Any Patient Creditor who includes private health information on their Proof of Claim risks public disclosure of such information, and will be deemed to have voluntarily disclosed that information to the public.**

Although, the Court prefers claimants to file proofs of claim electronically using the CM/ECF or ePOC program, the Court recognizes that significant privacy concerns are present in this case and that a proof of claim filed through CM/ECF ePOC immediately becomes a public record. Therefore, in an effort to protect the confidential information of patient claimants, the Court is restricting public access to proofs of claim that: (1) are mailed or hand-delivered to the Court, (2) are prepared using the Claims Form accompanying the Notice, and (3) indicate that the claimant is a current or former patient of this Debtor.

3.      **List of Creditors.** On July 21, 2017, the District filed a List of Creditors, with the bankruptcy court [ECF No. 93]. A creditor holding a claim in this case need not file a proof of claim if that creditor's claim is: (a) included on the List of Creditors; and (b) not identified on the List of Creditors as contingent, unliquidated, or disputed. For such claims, the amount of the claim on the List of Creditors will control unless the creditor files a claim for a different amount by the

CLAIMS BAR NOTICE - 3

FOSTER PEPPER PLLC
1111 THIRD AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101
PHONE (206) 447-4400  FAX (206) 447-9700

51621531.6

1    applicable deadline for filing a proof of claim. A creditor whose claim is not on the

2    List of Creditors, or on the List of Creditors and identified as contingent,

3    unliquidated, or disputed and who desires to participate in the case or share in any

4    distribution **must** file a proof of claim on or before the General Bar Date or, if the

5    creditor is a governmental unit, as defined in section 101(27) of the Bankruptcy

6    Code, by the Governmental Bar Date. A copy of the List of Creditors is available

7    on the Notice Agent's website: http://cases.gardencitygroup.com/kphd/.

8

9

10        DATED this 31st day of July, 2017.

11                      FOSTER PEPPER PLLC

12

13                 By: */s/ Jack Cullen*

14                     Jack Cullen, WSBA #7330
                        Bryan Glover, WSBA #51045

15                     Andy Morton, WSBA #49467
                        Ella Vincent, WSBA #51351

16                     *Attorneys for Debtor Kennewick Public
                        Hospital District*

17

18

19

20

21

22

CLAIMS BAR NOTICE - 4

51621531.6

**FOSTER PEPPER PLLC**
1111 THIRD AVENUE, SUITE 3000
SEATTLE, WASHINGTON 98101
PHONE (206) 447-4400 FAX (206) 447-9700

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 48 of 53

# SCHEDULE 2

| UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF WASHINGTON | |
|---|---|
| Name of Debtor:<br>Kennewick Public Hospital District | Case No.<br>17-02025-9 |

# Proof of Claim
Official Form 410*

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**This chapter 9 case was commenced in the United States Bankruptcy Court for the Eastern District of Washington, on June 30, 2017 (the "Petition Date.") Fill in all the information for the claim as of the Petition Date.**

| **Part 1:** | **Identify the Claim** | **Are you a current or former patient of Kennewick Public Hospital District d/b/a Trios Health?** ❏ Yes ❏ No |
|---|---|---|

| 1. | Who is the current creditor? | _____<br>Name of the current creditor (the person or entity to be paid for this claim)<br><br>Other names the creditor used with the debtor _____ |
|---|---|---|

| 2. | Has this claim been acquired from someone else? | ❏ No<br>❏ Yes. From whom? _____ |
|---|---|---|

| 3. | Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?**<br><br>_____<br>Name<br><br>_____<br>Number      Street<br><br>_____<br>City         State         ZIP Code<br><br>Contact phone _____<br><br>Contact email _____ | **Where should payments to the creditor be sent?** (if different)<br><br>_____<br>Name<br><br>_____<br>Number      Street<br><br>_____<br>City         State         ZIP Code<br><br>Contact phone _____<br><br>Contact email _____ |
|---|---|---|---|

| 4. | Does this claim amend one already filed? | ❏ No<br>❏ Yes. Claim number on court claims registry (if known) _____ | Filed on_____<br>MM/DD/YYYY |
|---|---|---|---|

| 5. | Do you know if anyone else has filed a proof of claim for this claim? | ❏ No<br>❏ Yes. Who made the earlier filing? _____ |
|---|---|---|

| | | |
|---|---|---|
| **Part 2:** | **Give Information About the Claim as of the Date the Case Was Filed** | |

| | | |
|---|---|---|
| 6. | **Do you have any number you use to identify the debtor?** | ❑ No<br><br>❑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ |
| 7. | **How much is the claim?** | $_____.  **Does this amount include interest or other charges?**<br>❑ No<br>❑ Yes. Attach statement itemizing interest, fees, expenses, or<br>    other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| 8. | **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>_____ |
| 9. | **Is all or part of the claim secured?** | ❑ No<br>❑ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>❑ Motor vehicle<br>❑ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**         $_____<br><br>**Amount of the claim that is secured:**    $_____<br><br>**Amount of the claim that is unsecured:** $_____   (The sum of the secured and unsecured<br>                                                         amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:** $_____<br><br>**Annual Interest Rate** (when case was filed) _____%<br>❑ Fixed<br>❑ Variable |
| 10. | **Is this claim based on a lease?** | ❑ No<br><br>❑ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |
| 11. | **Is this claim subject to a right of setoff?** | ❑ No<br><br>❑ Yes. Identify the property: _____ |

| | | Amount entitled to priority |
|---|---|---|
| 12. | **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ❑ No<br>❑ Yes. *Check all that apply:* |
| | ❑ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ❑ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ❑ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ❑ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ❑ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ❑ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | |

| **Part 3:** | **Sign Below** |
| --- | --- |

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

❑ I am the creditor.

❑ I am the creditor's attorney or authorized agent.

❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
                              MM / DD / YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name        _____
                 First name          Middle name          Last name

Title        _____

Company  _____
                 Identify the corporate servicer as the company if the authorized agent is a servicer.

Address    _____
                 Number          Street

                 _____
                 City                                              State          ZIP Code

Contact phone  _____      Email _____

IF SUBMITTING A HARD COPY OF A PROOF OF CLAIM FORM, PLEASE SEND YOUR ORIGINAL, COMPLETED CLAIM FORM AS FOLLOWS:
**IF BY MAIL:** UNITED STATES BANKRUPTCY COURT, EASTERN DISTRICT OF WASHINGTON, PO BOX 2164, SPOKANE, WA 99210

THE GENERAL BAR DATE IN THIS CHAPTER 9 CASE IS **DECEMBER 29, 2017**.
THE GOVERNMENT BAR DATE IS **APRIL 30, 2018**.

# Instructions for Proof of Claim

United States Bankruptcy Court

The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the Debtor, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

> A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all the information for the claim as of the Petition Date.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *Redaction* of information in the section below.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A** *Proof of Claim* **form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St., City, State)*. See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or go to PACER on the Court's website at http://www.waeb.uscourts.gov/ to view the filed form.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** *Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the Proof of Claim form and any attached documents.*

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form.**

17-02025-FPC9    Doc 136    Filed 08/07/17    Entered 08/07/17 14:55:53    Pg 53 of 53